Below is an order of the court.

_____

PETER C. McKITTRICK
U.S. Bankruptcy Judge

UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF OREGON

| In Re: | Bankruptcy Case No. 19-62584-pcm11 LEAD CASE |
|---|---|
| NORTH PACIFIC CANNERS & PACKERS, INC., HERMISTON FOODS, LLC, AND NPCP QUINCY, LLC, | |
| Debtors. | (JOINTLY ADMINISTERED WITH CASE NOS. 19-33102-PCM11 AND 19-33103-PCM11) |
| | ORDER APPROVING FAEGRE, DRINKER, BIDDLE & REATH LLP FEE APPLICATION |

This matter came before the Court on the Notice of Intent for Secured Creditor Fee Applications of CoBank, ACB, ("Fee Notice") to be paid by the Estate (Doc. 649), filed by CoBank, ACB ("CoBank"). CoBank filed identical proof of claim forms in each case, Claim Nos. 888, 889, and 890, which represent the amount sought by CoBank as reimbursement for the attorney fees and expenses of Faegre, Drinker, Biddle & Reath, LLP ("Faegre"). On March 9, 2020, the United States Trustee filed the United States Trustee's Objection to the Request for Reimbursement of

Page 1 – ORDER APPROVING FAEGRE, DRINKER, BIDDLE & REATH LLP FEE APPLICATION

Fees from the Estate by Faegre, Drinker, Biddle & Reath, LLP (Doc. 681, the "UST Objection").

On June 24, 2020, the Court held an evidentiary hearing on the Fee Notice and the UST Objection.

On August 25, 2020, the Court requested supplemental information from CoBank (Doc. 944), which CoBank provided in its Itemization of Secured Creditor Fees Incurred After May 31, 2020 (Doc. 957).

Based upon the evidence and briefs submitted by the parties, the arguments of counsel, and the record in this case, the Court orally announced its findings of fact and conclusions of law on the record at a hearing held on September 16, 2020.

After the September 16th hearing, the Court reviewed the spreadsheet it prepared for the billing period from August 2019 to January 2020 (Attachment 1). The Court also prepared a spreadsheet for the billing period from February to August 2020 (Attachment 2). After reviewing the itemizations against the entries on both spreadsheets, the Court corrected clerical errors in the spreadsheets, resulting in a slight increase to the total allowed amounts.

From August 2019 to January 2020, Faegre billed $466,739.54 in attorney fees and costs. Faegre applied a ten percent voluntary reduction to its attorney fees, reducing the total to $420,998.84. The Court is reducing the approved gross attorney fees and costs by $84,045.01. After accounting for Faegre's ten percent voluntary reduction of $45,740.70, the total reduction to the amount requested in Faegre's proof of claim is $38,304.31. Thus, the amount of fees and

costs for the billing period from August 2019 to January 2020 is $382,694.53.

For the billing period from February to August 2020, the Court allowed certain time entries and disallowed other entries as set forth in Attachment 2. The Court approves $34,362.75 in attorney fees and costs.

To summarize, the total attorney fees and costs allowed are the sum of $382,694.53 and $34,362.75, for a total of $417,057.28.

Therefore, for the reasons stated on the record at the September 16th hearing and set forth in this order and in the attachments,

IT IS HEREBY ORDERED that CoBank's secured creditor attorney fees and costs are awarded in the amount of $417,057.28.

IT IS FURTHER ORDERED to the extent those amounts have not already been paid to CoBank, ACB, the Debtors are authorized to pay those amounts to CoBank, ACB. To the extent that the Debtors may have overpaid CoBank, ACB, any excess shall be repaid to the Debtors.

###

| Invoice | Type | TK Initials | Timekeeper Name | Status | Work Date | Work Hrs/Qty | Work Rate | Work Value | Bill Hrs/Qty | Bill Rate | Billed Amount | Revised Rate | Revised Billed | Difference | Expl | Cost Code | Cost | Summ Costs | Tax Code | Activity Code | Task | Phase | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1E+07 | FEES | 02237 | Carlson, Susan E. | B | 08/22/19 | 0.6 | $315.00 | $189.00 | 0.6 | $315.00 | 189.00 | | | | | | | | 0 | | B23 | A103 | Review updated lien search results and revise lien summary |
| 2.1E+07 | FEES | 02237 | Carlson, Susan E. | B | 08/22/19 | 0.1 | $315.00 | $31.50 | 0.1 | $315.00 | 31.50 | | | | | | | | 0 | | B23 | A104 | Review proof standing certificates |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 08/22/19 | 0.2 | $485.00 | $97.00 | 0.2 | $485.00 | 97.00 | | | | | | | | 0 | | B23 | A104 | Review correspondence regarding first day motions |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 08/22/19 | 0.3 | $485.00 | $145.50 | 0.3 | $485.00 | 145.50 | | | | | | | | 0 | | B23 | A104 | Review correspondence regarding lien credit agreement |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 08/22/19 | 1.6 | $485.00 | $776.00 | 1.6 | $485.00 | 776.00 | | | | | | | | 0 | | B23 | A106 | Circulate SFHA correspondence regarding open items, correspondence regarding budget, telephone conferences with C. Kvaal regarding payment of fees and expenses, telephone conferences with J. Barr and T. Witte regarding outstanding amounts and open items, correspondence regarding payment of fees and expenses |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 08/22/19 | 2.2 | $485.00 | $1,067.00 | 2.2 | $485.00 | 1,067.00 | | | | | | | | 0 | | B23 | A103 | Draft and circulate certificates of secretary, revise and circulate DIP documents, revise closing checklist |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 08/22/19 | 0.3 | $855.00 | $256.50 | 0.3 | $855.00 | 256.50 | 600.00 | 180.00 | 76.50 | A | | | | 0 | | B23 | A107 | Correspondence with A. Kennedy regarding first day motions |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 08/22/19 | 0.6 | $855.00 | $513.00 | 0.6 | $855.00 | 513.00 | 600.00 | 360.00 | 153.00 | A | | | | 0 | | B23 | A104 | Review and revise DIP order |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 08/22/19 | 0.7 | $855.00 | $598.50 | 0.7 | $855.00 | 598.50 | | | | | | | | 0 | | B23 | A104 | Review revised 14th amendment to credit agreement |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 08/22/19 | 0.4 | $595.00 | $238.00 | 0.4 | $595.00 | 238.00 | 297.50 | 119.00 | 119.00 | B | | | | 0 | | B23 | A104 | Conference with M. Stewart regarding final DIP documents, conference with B. Ryan regarding preparations for first day hearings |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 08/22/19 | 2.2 | $595.00 | $1,309.00 | 2.2 | $595.00 | 1,309.00 | | | | | | | | 0 | | B23 | A104 | Review revised draft DIP documents, analysis regarding confirmation precedent, multiple preparations for BK filing, review multiple correspondence regarding BK filing and first day pleadings, begin reviewing same |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 08/22/19 | 0.3 | $595.00 | $178.50 | 0.3 | $595.00 | 178.50 | | | | | | | | 0 | | B23 | A108 | Telephone conference with W. Mar regarding covenants in credit agreement and fourteenth amendment |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 08/22/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | 119.00 | | | | | | | | 0 | | B23 | A107 | Correspondence with A. Kennedy regarding fourteenth amendment |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 08/22/19 | 0.5 | $595.00 | $297.50 | 0.5 | $595.00 | 297.50 | | | | | | | | 0 | | B23 | A106 | Telephone conference with J. Barr regarding draft DIP documents and related matters, multiple correspondence with CoBank |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 08/22/19 | 1.6 | $920.00 | $1,472.00 | 1.6 | $920.00 | 1,472.00 | 600.00 | 960.00 | 512.00 | A | | | | 0 | | B19 | A104 | Review and analyze petition and other first day pleadings and related communications with clients and local counsel |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 08/22/19 | 0.3 | $920.00 | $276.00 | 0.3 | $920.00 | 276.00 | 600.00 | 180.00 | 96.00 | A | | | | 0 | | B11 | A108 | Review and handle forms of pro/hac vice motions |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 08/22/19 | 1.4 | $920.00 | $1,288.00 | 1.4 | $920.00 | 1,288.00 | 600.00 | 840.00 | 448.00 | A | | | | 0 | | B23 | A104 | Review and comment on DIP Order, DIP amendment, budget and DIP hearing strategy matters and related communications with clients and debtor representatives |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 08/22/19 | 0.4 | $920.00 | $368.00 | 0.4 | $920.00 | 368.00 | 600.00 | 240.00 | 128.00 | A | | | | 0 | | B23 | A108 | Emails with W. Mar regarding DIP amendment and DIP order drafts and cash collateral usage |
| 2.1E+07 | EXP | 00225 | Stewart, Michael R. | B | 08/22/19 | 1.0 | $0.10 | $0.10 | 1.0 | $0.10 | 0.10 | | | | | 000704 | Online Docket Search | Y | E106 | 0 | | | | Online Docket Search |
| 2.1E+07 | EXP | 00225 | Stewart, Michael R. | B | 08/22/19 | 1.0 | $0.10 | $0.10 | 1.0 | $0.10 | 0.10 | | | | | 000704 | Online Docket Search | Y | E106 | 0 | | | | Online Docket Search |
| 2.1E+07 | EXP | 00225 | Stewart, Michael R. | B | 08/22/19 | 1.0 | $0.10 | $0.10 | 1.0 | $0.10 | 0.10 | | | | | 000704 | Online Docket Search | Y | E106 | 0 | | | | Online Docket Search |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 08/23/19 | 0.8 | $485.00 | $388.00 | 0.8 | $485.00 | 388.00 | 242.50 | 194.00 | 194.00 | B | | | | 0 | | B23 | A104 | Review first day motions |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 08/23/19 | 0.3 | $485.00 | $145.50 | 0.3 | $485.00 | 145.50 | | | | | | | | 0 | | B23 | A106 | Telephone conference with T. Witte and C. Kvaal |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 08/23/19 | 0.6 | $485.00 | $291.00 | 0.6 | $485.00 | 291.00 | | | | | | | | 0 | | B23 | A103 | Revise and circulate DIP amendment, revise closing checklist |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 08/23/19 | 0.6 | $485.00 | $291.00 | 0.6 | $485.00 | 291.00 | 242.50 | 145.50 | 145.50 | B | | | | 0 | | B23 | A106 | Prepare and circulate signature pages, review and circulate evidence of DIP documents for posting |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 08/23/19 | 1.1 | $855.00 | $940.50 | 1.1 | $855.00 | 940.50 | 600.00 | 660.00 | 280.50 | A | | | | 0 | | B23 | A106 | Telephone conference and correspondence with T. Pearson regarding case issues and strategy |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 08/23/19 | 1.3 | $855.00 | $1,111.50 | 1.3 | $855.00 | 1,111.50 | 600.00 | 780.00 | 331.50 | A | | | | 0 | | B23 | A104 | Review and respond to U.S. Trustee comments to proposed DIP order |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 08/23/19 | 3.1 | $855.00 | $2,650.50 | 3.1 | $855.00 | 2,650.50 | 600.00 | 1,860.00 | 790.50 | A | | | | 0 | | B23 | A104 | Review Motion to Approve DIP, supporting declarations, Motions for Payment of Wages, Maintenance of Bank Accounts, PACA Procedures and Employment of Professionals |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 08/23/19 | 2.7 | $595.00 | $1,606.50 | 2.7 | $595.00 | 1,606.50 | | | | | | | | 0 | | B23 | A104 | Review first day pleadings, analysis and comparison to draft fourteenth amendment, DIP term sheet and draft final order, preparations and analysis with respect to first day hearings and potential closing of fourteenth amendment following entry of interim order, review closing checklist with respect to same and draft comments to same |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 08/23/19 | 0.4 | $595.00 | $238.00 | 0.4 | $595.00 | 238.00 | 297.50 | 119.00 | 119.00 | B | | | | 0 | | B23 | A106 | Correspondence with local counsel and CoBank regarding BK pleadings |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 08/23/19 | 1.4 | $920.00 | $1,288.00 | 1.4 | $920.00 | 1,288.00 | 600.00 | 840.00 | 448.00 | A | | | | 0 | | B19 | A104 | Review and analyze all first day pleadings and related communications and preparation regarding first day hearings |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 08/23/19 | 1.7 | $920.00 | $1,564.00 | 1.7 | $920.00 | 1,564.00 | 600.00 | 1,020.00 | 544.00 | A | | | | 0 | | B19 | A104 | Review and analyze DIP financing motion and revisions to DIP financing order and related communications with client team and local counsel |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 08/25/19 | 0.2 | $485.00 | $97.00 | 0.2 | $485.00 | 97.00 | 242.50 | 48.50 | 48.50 | B | | | | 0 | | B23 | A107 | Review authority certificates |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 08/25/19 | 0.4 | $485.00 | $194.00 | 0.4 | $485.00 | 194.00 | | | | | | | | 0 | | B23 | A107 | Revise and circulate signature pages |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 08/25/19 | 0.1 | $485.00 | $48.50 | 0.1 | $485.00 | 48.50 | | | | | | | | 0 | | B23 | A106 | Correspondence regarding cash management services |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 08/25/19 | 4.8 | $855.00 | $4,104.00 | 4.8 | $855.00 | 4,104.00 | 600.00 | 2,880.00 | 1,224.00 | A | | | | 0 | | B23 | A104 | Review Notary first day pleadings, edits and responses |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 08/25/19 | 0.3 | $855.00 | $256.50 | 0.3 | $855.00 | 256.50 | 600.00 | 180.00 | 76.50 | A | | | | 0 | | B23 | A106 | Correspondence with T. Pearson regarding strategy for hearing |
| 2.1E+07 | EXP | 00314 | Ryan, Dennis M. | B | 08/25/19 | 1.0 | $0.40 | $0.40 | 1.0 | $0.40 | 0.40 | | | | | 000704 | Online Docket Search | Y | E106 | 0 | | | | Online Docket Search |
| 2.1E+07 | EXP | 00314 | Ryan, Dennis M. | B | 08/25/19 | 1.0 | $1.10 | $1.10 | 1.0 | $1.10 | 1.10 | | | | | 000704 | Online Docket Search | Y | E106 | 0 | | | | Online Docket Search |
| 2.1E+07 | EXP | 00314 | Ryan, Dennis M. | B | 08/25/19 | 1.0 | $3.00 | $3.00 | 1.0 | $3.00 | 3.00 | | | | | 000704 | Online Docket Search | Y | E106 | 0 | | | | Online Docket Search |
| 2.1E+07 | EXP | 00314 | Ryan, Dennis M. | B | 08/25/19 | 1.0 | $3.00 | $3.00 | 1.0 | $3.00 | 3.00 | | | | | 000704 | Online Docket Search | Y | E106 | 0 | | | | Online Docket Search |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 08/25/19 | 1.1 | $595.00 | $654.50 | 1.1 | $595.00 | 654.50 | | | | | | | | 0 | | B23 | A104 | Review and analysis regarding additional pleadings and notices in bankruptcy case, CoBank cash management services, CoBank equities and related provisions in credit agreement and prior correspondence from CoBank regarding same, and preparations for first day hearing |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 08/25/19 | 0.8 | $920.00 | $736.00 | 0.8 | $920.00 | 736.00 | 600.00 | 480.00 | 256.00 | A | | | | 0 | | B19 | A108 | Review, analyze and respond to emails regarding U.S. Trustee comments and questions regarding first day hearing and related pleadings |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 08/25/19 | 0.4 | $920.00 | $368.00 | 0.4 | $920.00 | 368.00 | 600.00 | 240.00 | 128.00 | A | | | | 0 | | B11 | A104 | Review and analyze notice of dismissal regarding schedules and other first day case administration pleadings |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 08/25/19 | 0.4 | $920.00 | $368.00 | 0.4 | $920.00 | 368.00 | 600.00 | 240.00 | 128.00 | A | | | | 0 | | B23 | A104 | Review and analyze Simplot involvement in case and possible strategy regarding sale motion |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 08/25/19 | 1.6 | $920.00 | $1,472.00 | 1.6 | $920.00 | 1,472.00 | | | | | | | | 0 | | B19 | A104 | Review and analyze DIP financing documents regarding corporate credit card usage and related issues regarding DIP cash management matters |
| 2.1E+07 | FEES | 02237 | Carlson, Susan E. | B | 08/26/19 | 0.2 | $315.00 | $63.00 | 0.2 | $315.00 | 63.00 | | | | | | | | 0 | | B23 | A104 | Compile complete filing history for financing statement against Quincy Foods |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 08/26/19 | 0.8 | $485.00 | $388.00 | 0.8 | $485.00 | 388.00 | | | | | | | | 0 | | B23 | A103 | Review closing checklist, prepare and revise execution versions of DIP documents |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 08/26/19 | 0.6 | $485.00 | $291.00 | 0.6 | $485.00 | 291.00 | 242.50 | 145.50 | 145.50 | B | | | | 0 | | B23 | A108 | Telephone conference and correspondence with B. Ryan regarding hearing and negotiations |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 08/26/19 | 0.7 | $485.00 | $339.50 | 0.7 | $485.00 | 339.50 | | | | | | | | 0 | | B23 | A108 | Telephone conferences with J. Barr and T. Witte regarding hearing and negotiations, correspondence regarding open items |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 08/26/19 | 0.2 | $485.00 | $97.00 | 0.2 | $485.00 | 97.00 | | | | | | | | 0 | | B23 | A104 | Correspondence with T. Pearson regarding Washington UCC franchise statements |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 08/26/19 | 0.3 | $485.00 | $145.50 | 0.3 | $485.00 | 145.50 | | | | | | | | 0 | | B23 | A108 | Correspondence with T. Witte regarding beneficial ownership certification and conditions to closing |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 08/26/19 | 0.3 | $485.00 | $145.50 | 0.3 | $485.00 | 145.50 | | | | | | | | 0 | | B23 | A108 | Correspondence with M. Fletcher and C. Williams regarding resolutions |

| Matter | Type | Code | Name | Bill | Date | Hrs | Rate | Amount | Hrs | Rate | Amount | | | | | Ck# | Exp Type | | | Code | Task | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 08/26/19 | 3.8 | $855.00 | $3,249.00 | 3.8 | $855.00 | 3,249.00 | 600.00 | 2,280.00 | 969.00 | A | | | 0 | B23 | A109 | Prepare for and attend Norpac First Day hearing |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 08/26/19 | 3.2 | $855.00 | $2,736.00 | 3.2 | $855.00 | 2,736.00 | 600.00 | 1,920.00 | 816.00 | A | | | 0 | B23 | A107 | Conference with A. Kennedy, T. Conway, S. Arnot, T. Pearson regarding objections to proposed DIP Order, revisions to same |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 08/26/19 | 1.4 | $855.00 | $1,197.00 | 1.4 | $855.00 | 1,197.00 | 600.00 | 840.00 | 357.00 | A | | | 0 | B23 | A104 | Various correspondence with CoBank team regarding revisions to DIP order, closing items, case status |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 08/26/19 | 0.7 | $595.00 | $416.50 | 0.7 | $595.00 | 416.50 | 297.50 | 208.25 | 208.25 | B | | | 0 | B23 | A104 | Review correspondence from local counsel in preparation for the first day hearings, and multiple correspondence with D. Ryan and T. Pearson regarding matters raised throughout first day hearing |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 08/26/19 | 1.2 | $595.00 | $714.00 | 1.2 | $595.00 | 714.00 | | | | | | | 0 | | A104 | Review multiple correspondence with CoBank and counsel, review modifications to interim order and affect on fourteenth amendment, analyze regarding conditions precedent and preparations for closing of fourteenth amendment |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 08/26/19 | 0.8 | $920.00 | $736.00 | 0.8 | $920.00 | 736.00 | 600.00 | 480.00 | 256.00 | A | | | 0 | B23 | A106 | Communications with clients regarding DIP financing hearing matters and court approval and closing matters |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 08/26/19 | 0.6 | $920.00 | $552.00 | 0.6 | $920.00 | 552.00 | 600.00 | 360.00 | 192.00 | A | | | 0 | B23 | A106 | Communications with T. Pearson and D. Ryan regarding hearing issues and negotiations and final resolution of matters |
| 2.1E+07 | EXP | 02237 | Carlson, Susan E. | B | 08/27/19 | 1.0 | $213.55 | $213.55 | 1.0 | $213.55 | 213.55 | | | | | 001805 | Certified Copies-Good | N | 0 | | | Certified Copies-Good Standing - CT CORPORATION SYSTEM - Good Standing Cert Bank ID: NW Check Number: 1022831 |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 08/27/19 | 0.2 | $485.00 | $97.00 | 0.2 | $485.00 | 97.00 | 242.50 | 48.50 | 48.50 | B | | | 0 | B23 | A108 | Conference with D. Ryan regarding DIP order and closing |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 08/27/19 | 0.3 | $485.00 | $145.50 | 0.3 | $485.00 | 145.50 | | | | | | | 0 | B23 | A104 | Correspondence with T. Writer regarding closing, circulate bid procedures motion |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 08/27/19 | 0.6 | $485.00 | $291.00 | 0.6 | $485.00 | 291.00 | | | | | | | 0 | B23 | A104 | Prepare and circulate execution versions of amendment documents |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 08/27/19 | 0.2 | $855.00 | $171.00 | 0.2 | $855.00 | 171.00 | 600.00 | 120.00 | 51.00 | A | | | 0 | B23 | A104 | Review docketed Interim DIP order |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 08/27/19 | 0.3 | $855.00 | $256.50 | 0.3 | $855.00 | 256.50 | 600.00 | 180.00 | 76.50 | A | | | 0 | B23 | A106 | Correspondence with T. Pearson regarding case strategy |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 08/27/19 | 0.6 | $855.00 | $513.00 | 0.6 | $855.00 | 513.00 | | | | | | | 0 | B23 | A105 | Various correspondence regarding closing DIP facility and conference with V. Mason regarding DIP Order and closing |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 08/27/19 | 0.7 | $595.00 | $416.50 | 0.7 | $595.00 | 416.50 | | | | | | | 0 | | A104 | Review and analyze multiple correspondence with CoBank regarding closing of fourteenth amendment and conditions precedent regarding same, review signed interim order authorizing DIP financing and fourteenth amendment, review and coordinate closing of fourteenth amendment, review bid procedures motion |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 08/27/19 | 0.3 | $920.00 | $276.00 | 0.3 | $920.00 | 276.00 | 600.00 | 180.00 | 96.00 | A | | | 0 | B23 | A104 | Review and analyze pleadings regarding claims of other parties |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 08/27/19 | 0.4 | $920.00 | $368.00 | 0.4 | $920.00 | 368.00 | 600.00 | 240.00 | 128.00 | A | | | 0 | B23 | A104 | Review and analyze bid procedures motion |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 08/28/19 | 0.2 | $855.00 | $171.00 | 0.2 | $855.00 | 171.00 | 600.00 | 120.00 | 51.00 | A | | | 0 | B23 | A105 | Conference with M. Stewart regarding Bid Procedures and Sale Motion |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 08/28/19 | 1.8 | $855.00 | $1,539.00 | 1.8 | $855.00 | 1,539.00 | 600.00 | 1,080.00 | 459.00 | A | | | 0 | B23 | A104 | Receive and review Bid Procedures and Sale Motion |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 08/28/19 | 0.1 | $855.00 | $85.50 | 0.1 | $855.00 | 85.50 | 600.00 | 60.00 | 25.50 | A | | | 0 | B23 | A104 | Review docket for new pleadings |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 08/28/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | 119.00 | 59.50 | 59.50 | 59.50 | B | | | 0 | B23 | A105 | Conference with M. Stewart regarding interim order, preparations for final hearing, and related matters |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 08/28/19 | 0.5 | $595.00 | $297.50 | 0.5 | $595.00 | 297.50 | 297.50 | 148.75 | 148.75 | B | | | 0 | | A104 | Review bid procedures motion and related pleadings and review comments to same |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 08/28/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | 119.00 | | | | | | | 0 | | A104 | Telephone conference with J. Barr regarding preparations for final DIP hearing |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 08/29/19 | 0.6 | $920.00 | $552.00 | 0.6 | $920.00 | 552.00 | 600.00 | 360.00 | 192.00 | A | | | 0 | B13 | A104 | Review and provide comments regarding bid procedures motion |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 08/29/19 | 0.3 | $855.00 | $256.50 | 0.3 | $855.00 | 256.50 | | | | | | | 0 | B23 | A104 | Review amendment to asset purchase agreement |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 08/29/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | 342.00 | | | | | | | 0 | B23 | A106 | Correspondence to CoBank team regarding changes to APA, strategy for bid procedures |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 08/29/19 | 0.7 | $855.00 | $598.50 | 0.7 | $855.00 | 598.50 | 600.00 | 420.00 | 178.50 | A | | | 0 | B23 | A107 | Telephone conference with T. Pearson regarding case strategy |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 08/29/19 | 1.7 | $855.00 | $1,453.50 | 1.7 | $855.00 | 1,453.50 | 600.00 | 1,020.00 | 433.50 | A | | | 0 | B23 | A104 | Analyze bid procedure protections for CoBank and draft proposed |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 08/29/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | 342.00 | 600.00 | 240.00 | 102.00 | A | | | 0 | B23 | A107 | Various correspondence with T. Pearson regarding bid procedures issues |
| 2.1E+07 | EXP | 00314 | Ryan, Dennis M. | B | 08/29/19 | 1.0 | $52.00 | $52.00 | 1.0 | $52.00 | 52.00 | - | - | 52.00 | A | 000004 | Parking | N | 0 | | | Parking - Dennis Ryan - Parking - MSP Airport, 08/26/2019 Bank ID: NWACH Check Number: 220189 |
| 2.1E+07 | EXP | 00314 | Ryan, Dennis M. | B | 08/29/19 | 1.0 | $252.51 | $252.51 | 1.0 | $252.51 | 252.51 | - | - | 252.51 | A | 000006 | Hotel | N | 0 | | | Hotel - Dennis Ryan - Hotel - Portland, OR - Norpac hearing, 08/26/2019 Bank ID: NWACH Check Number: 220189 |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 08/29/19 | 0.4 | $595.00 | $238.00 | 0.4 | $595.00 | 238.00 | 297.50 | 119.00 | 119.00 | B | | | 0 | B23 | A104 | Review comments to bid procedures motion, review amendment to APA |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 08/29/19 | 0.5 | $920.00 | $460.00 | 0.5 | $920.00 | 460.00 | 600.00 | 230.00 | 230.00 | B | | | 0 | | A106 | Review and email to client team regarding bid procedures motion and other pleadings filed in the case by the union and PBGC |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 08/30/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | 342.00 | | | | | | | 0 | B23 | A107 | Correspondence with T. Pearson regarding warehouse lien claimants, priority of CoBank |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 08/30/19 | 0.3 | $855.00 | $256.50 | 0.3 | $855.00 | 256.50 | 600.00 | 180.00 | 102.00 | A | | | 0 | B23 | A504 | Review ballot agreement between CoBank and Henningson Cold Storage |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 08/30/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | 342.00 | 600.00 | 240.00 | 102.00 | A | | | 0 | B23 | A104 | Various correspondence with T. Pearson regarding bid procedures, case strategy |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 08/30/19 | 0.5 | $855.00 | $427.50 | 0.5 | $855.00 | 427.50 | 600.00 | 300.00 | 127.50 | A | | | 0 | B23 | A104 | Revise proposed changes to bid procedures |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 08/30/19 | 0.3 | $920.00 | $276.00 | 0.3 | $920.00 | 276.00 | 600.00 | 180.00 | 96.00 | A | | ######## | 0 | B13 | A107 | Review and analyze issues regarding sale motion and bidding procedures |
| 2.1E+07 | EXP | 02237 | Carlson, Susan E. | B | 09/01/19 | 1.0 | $681.15 | $681.15 | 1.0 | $681.15 | 681.15 | | | | | 001702 | UCC Search Fees | | 0 | | | UCC Search Fees - CT Lien Solutions UCC Search Fees Bank ID: OPERIN Check Number: 537685 |
| 2.1E+07 | EXP | 02237 | Carlson, Susan E. | B | 09/01/19 | 1.0 | $213.55 | $213.55 | 1.0 | $213.55 | 213.55 | | | | | 001805 | Certified Copies-Good | N | 0 | | | Certified Copies-Good Standing - CT Corporation System Good Standing Certification Bank ID: OPERIN Check Number: 537479 |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 09/01/19 | 0.5 | $485.00 | $242.50 | 0.5 | $485.00 | 242.50 | | | | | | | 0 | P30 | A104 | Analysis regarding warehouseman waivers |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 09/02/19 | 0.3 | $595.00 | $178.50 | 0.3 | $595.00 | 178.50 | | | | | | | 0 | P30 | A104 | Review pleadings, review warehouseman waivers with respect to objections filed by certain warehouses |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 09/02/19 | 1.1 | $920.00 | $1,012.00 | 1.1 | $920.00 | 1,012.00 | | | | | | | 0 | B19 | A104 | Review and analyze pleadings including committee appointment, proof of claim deadline and warehouse claim matters and email to client team regarding same |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/03/19 | 0.1 | $855.00 | $85.50 | 0.1 | $855.00 | 85.50 | 600.00 | 60.00 | 25.50 | A | | | 0 | L12 | A104 | Receive and review notice of committee appointment |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/03/19 | 0.7 | $855.00 | $598.50 | 0.7 | $855.00 | 598.50 | 427.50 | 299.25 | 299.25 | B | | | 0 | L12 | A107 | Various correspondence with M. Stewart, B. Schleuss, T. Pearson regarding committee issues, questions and responses |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/03/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | 342.00 | 420.00 | 178.50 | | A | | | 0 | L19 | A104 | Outline response to committee, strategy for DIP approval |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/03/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | 684.00 | 600.00 | 480.00 | 204.00 | A | | | 0 | L12 | A107 | Telephone conference with T. Pearson regarding same, discussions with M. Fletcher |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 09/03/19 | 0.4 | $595.00 | $416.50 | 0.7 | $595.00 | 416.50 | 297.50 | 208.25 | 208.25 | B | | | 0 | L12 | A104 | Receive and review S. Cargill correspondence re Tonkon Torp, memo regarding committee objections to DIP |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 09/03/19 | 0.6 | $920.00 | $552.00 | 0.6 | $920.00 | 552.00 | 600.00 | 360.00 | 192.00 | A | | | 0 | B23 | A104 | Review and analyze revised proposed order regarding bid procedures, DIP issues list provided by Lowenstein, multiple correspondence from Lowenstein, and various communications with committee counsel regarding documents in favor of lender |
| 2.1E+07 | FEES | 02237 | Carlson, Susan E. | B | 09/04/19 | 1.3 | $315.00 | $409.50 | 1.3 | $315.00 | 409.50 | | | | | | | 0 | B42 | A104 | Review loan documents associated with the credit facilities and organize documents responsive to the bankruptcy request |
| 2.1E+07 | FEES | 02237 | Carlson, Susan E. | BNP | 09/04/19 | 0.3 | $315.00 | $94.50 | 0.3 | $315.00 | 94.50 | | | | | | | 0 | P20 | A104 | |
| 2.1E+07 | FEES | 02237 | Carlson, Susan E. | BNP | 09/04/19 | 1.0 | $315.00 | $315.00 | 1.0 | $315.00 | 315.00 | | | | | | | 0 | B42 | A104 | Review loan documents associated with the credit facilities and organize documents responsive to the bankruptcy request |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 09/04/19 | 0.5 | $485.00 | $242.50 | 0.5 | $485.00 | 242.50 | | | | | | | 0 | P30 | A104 | Analyze regarding documentation request |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/04/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | 342.00 | 600.00 | 240.00 | 102.00 | A | | | 0 | L19 | A105 | Correspondence with V. Mason, B. Schleuss, B. Maddock regarding document disclosures to committee, CoBank equity interest of Norpac |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/04/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | 342.00 | | | | | | | 0 | L12 | A107 | Correspondence with T. Pearson regarding DIP order provisions for Henningson, closing |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/04/19 | 0.5 | $855.00 | $256.50 | 0.3 | $855.00 | 256.50 | 427.50 | 128.25 | 128.25 | B | | | 0 | L12 | A107 | Conference with M. Stewart regarding case issues and strategy |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/04/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | 684.00 | 600.00 | 480.00 | 204.00 | A | | | 0 | L12 | A107 | Telephone conference with T. Pearson regarding negotiations with committee counsel, potential revisions to DIP order |

| ID | Type | Matter | Name | B | Date | Hrs | Rate | Amount | Hrs | Rate | Amount | Adj1 | Adj2 | Adj3 | A/B | Exp# | Exp Desc | Y | E | 0 | Code | Task | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 09/04/19 | 2.2 | $595.00 | $1,309.00 | 2.2 | $595.00 | $1,309.00 | | | | | | | | | 0 | P30 0 | A104 | Telephone conference with T. Pearson regarding objections to DIP order (A107 .4), Telephone conference with B. Maddock regarding CoBank equities in connection with bankruptcy case and potential transfer of same if CoBank is paid in full (A106 .3), Review and analysis of Lowenstein objections and documentation requests, review multiple correspondence regarding objections to DIP order, and review CoBank capital plan and bylaws in connection CoBank order (A104 1.), Review provisions in draft final DIP order to accomodate negotiations regarding |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 09/04/19 | 0.3 | $920.00 | $276.00 | 0.3 | $920.00 | $276.00 | 600.00 | 180.00 | 96.00 | A | | | | | 0 | B13 | A104 | Review amended motion for sale of assets |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 09/04/19 | 0.4 | $920.00 | $368.00 | 0.4 | $920.00 | $368.00 | 600.00 | 240.00 | 128.00 | A | | | | | 0 | B11 | A104 | Review amended committee appointment, committee counsel notice, and other pleadings filed in case for applicability to CoBank |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 09/04/19 | 0.7 | $920.00 | $644.00 | 0.7 | $920.00 | $644.00 | 600.00 | 420.00 | 224.00 | A | | | | | 0 | B23 | A108 | Various communications with counsel and T. Pearson regarding DIP financing objections and comments to order |
| 2.1E+07 | FEES | 02237 | Carlson, Susan E. | B | 09/05/19 | 4.9 | $315.00 | $1,543.50 | 4.9 | $315.00 | $1,543.50 | | | | | | | | | 0 | B42 | A104 | Continue review and organization of the loan documents associated with the credit facilities and draft index of responsive documents |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 09/05/19 | 0.2 | $485.00 | $97.00 | 0.2 | $485.00 | $97.00 | | | | | | | | | 0 | P30 | A104 | Analysis regarding loan documentation request |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/05/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | 600.00 | 480.00 | 204.00 | A | | | | | 0 | L12 | A104 | Receive and review UST objection to Sierra Constitution retention |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/05/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | 600.00 | 240.00 | 102.00 | A | | | | | 0 | L12 | A104 | Receive and review motion regarding filing schedules and other administration motions |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/05/19 | 0.1 | $855.00 | $85.50 | 0.1 | $855.00 | $85.50 | 600.00 | 60.00 | 25.50 | A | | | | | 0 | L12 | A104 | Receive and review amended notice of committee appointment |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/05/19 | 0.9 | $855.00 | $769.50 | 0.9 | $855.00 | $769.50 | | | | | | | | | 0 | L12 | A104 | Correspondence and draft DIP order provisions regarding Greier liens |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/05/19 | 1.7 | $855.00 | $1,453.50 | 1.7 | $855.00 | $1,453.50 | | | | | | | | | 0 | L12 | A104 | Analyze committee document requests and arrange collection |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/05/19 | 2.3 | $855.00 | $1,966.50 | 2.3 | $855.00 | $1,966.50 | | | | | | | | | 0 | L12 | A104 | Draft memo to clients regarding case status and strategy |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 09/05/19 | 1.2 | $855.00 | $1,026.00 | 1.2 | $855.00 | $1,026.00 | 600.00 | 720.00 | 306.00 | A | | | | | 0 | L12 | A104 | Receive and review amended bid procedures motion |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 09/05/19 | 0.3 | $595.00 | $178.50 | 0.3 | $595.00 | $178.50 | | | | | | | | | 0 | P30 | A105 | Conference with D. Ryan regarding comments of creditors' committee, preparations for final DIP hearing |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 09/05/19 | 1.1 | $595.00 | $654.50 | 1.1 | $595.00 | $654.50 | | | | | | | | | 0 | P30 0 | A104 | Review and analyze CoBank bylaws and capital plan, review multiple correspondence and objections to debtors' motion to obtain secured credit, review PACA issues, review additional pleadings |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 09/05/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | $119.00 | | | | | | | | | 0 | P30 0 | A106 | Correspondence with B. Maddock regarding CoBank equities held by Notpac |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 09/05/19 | 0.6 | $920.00 | $552.00 | 0.6 | $920.00 | $552.00 | 460.00 | 276.00 | 276.00 | B | | | | | 0 | B23 | A107 | Communications with T. Pearson and other counsel regarding DIP financing priorities and changes requested by other parties |
| 2.1E+07 | FEES | 02237 | Carlson, Susan E. | B | 09/06/19 | 2.1 | $315.00 | $661.50 | 2.1 | $315.00 | $661.50 | | | | | | | | | 0 | B42 | A111 | Analysis regarding documents responsive to the bankruptcy request, revise document index and compile documents for deliver |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 09/06/19 | 0.3 | $485.00 | $145.50 | 0.3 | $485.00 | $145.50 | | | | | | | | | 0 | P30 | A104 | Analysis regarding loan document disclosures |
| 2.1E+07 | EXP | 01924 | Mason, Veronica | B | 09/06/19 | 1.0 | $17.15 | $17.15 | 1.0 | $17.15 | $17.15 | | | | | 000501 | Courier Service | Y | E107 | | | | Courier Service Caleb Williams, Saalfeld Griggs PC 250 Church Street SE, SALEM, OR 97301 Bank ID: NW Check Number: 1023384 |
| 2.1E+07 | EXP | 01924 | Mason, Veronica | B | 09/06/19 | 1.0 | $13.47 | $13.47 | 1.0 | $13.47 | $13.47 | | | | | 000501 | Courier Service | Y | E107 | | | | Courier Service Brad Maddock, 'CoBank, ACB' 6340 South Fiddlers Green Circle, GREENWOOD VILL Bank ID: NW Check Number: |
| 2.1E+07 | EXP | 01924 | Mason, Veronica | B | 09/06/19 | 1.0 | $17.15 | $17.15 | 1.0 | $17.15 | $17.15 | | | | | 000501 | Courier Service | Y | E107 | | | | Courier Service Shawn Campbell, 'NORPAC Foods, Inc.' 3225 25th Street SE, SALEM, OR97302 Bank ID: NW Check Number: 1023384 |
| 2.1E+07 | EXP | 01924 | Mason, Veronica | B | 09/06/19 | 1.0 | $20.90 | $20.90 | 1.0 | $20.90 | $20.90 | | | | | 000501 | Courier Service | Y | E107 | | | | Courier Service Albert N. Kennedy, Tonkon Torp LLP 888 SW Fifth Avenue, PORTLAND, OR97204 Bank ID: NW Check Number: |
| 2.1E+07 | EXP | 01924 | Mason, Veronica | B | 09/06/19 | 1.0 | $17.15 | $17.15 | 1.0 | $17.15 | $17.15 | | | | | 000501 | Courier Service | Y | E107 | | | | Courier Service Sera Jung, 'CoBank, ACB' 6340 South Fiddlers Green Circle, GREENWOOD VILL Bank ID: NW Check Number: 1023384 |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/06/19 | 0.9 | $855.00 | $769.50 | 0.9 | $855.00 | $769.50 | 600.00 | 540.00 | 229.50 | A | | | | | 0 | L12 | A104 | Receive and review Grower objections to DIP |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/06/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | 600.00 | 480.00 | 204.00 | A | | | | | 0 | L12 | A108 | Various correspondence with creditor counsel regarding comments to DIP order |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/06/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | | | | | | | | | 0 | L12 | A106 | Telephone conference with and correspondence with R. Shenfeld regarding same |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/06/19 | 2.3 | $855.00 | $1,966.50 | 2.3 | $855.00 | $1,966.50 | | 1,380.00 | 586.50 | A | | | | | 0 | L12 | A108 | Various telephone conferences and correspondence with T. Pearson regarding revisions to DIP order |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/06/19 | 1.1 | $855.00 | $940.50 | 1.1 | $855.00 | $940.50 | | | | | | | | | 0 | L12 | A104 | Draft status update to clients |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/06/19 | 1.2 | $855.00 | $1,026.00 | 1.2 | $855.00 | $1,026.00 | | | | | | | | | 0 | L12 | A108 | Prepare for and telephone conference with B. Maddock, M. Hellstrom, S. Hurley, T. Pearson and R. Schleuss regarding Norpac's CoBank equity |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/06/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | 600.00 | 240.00 | 102.00 | A | | | | | 0 | L12 | A108 | Correspondence with W. Mar regarding UST objection to SCP retention |
| 2.1E+07 | EXP | 00314 | Ryan, Dennis M. | B | 09/06/19 | 1.0 | $1.10 | $1.10 | 1.0 | $1.10 | $1.10 | | | | | 000704 | Online Docket Search | Y | E106 | | | | Online Docket Search |
| 2.1E+07 | EXP | 00314 | Ryan, Dennis M. | B | 09/06/19 | 1.0 | $2.50 | $2.50 | 1.0 | $2.50 | $2.50 | | | | | 000704 | Online Docket Search | Y | E106 | | | | Online Docket Search |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 09/06/19 | 0.5 | $595.00 | $297.50 | 0.5 | $595.00 | $297.50 | | | | | | | | | 0 | P30 | A106 | Telephone conference with B. Maddock, M. Hellstrom and S. Hurley regarding CoBank equities |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 09/06/19 | 1.7 | $595.00 | $1,011.50 | 1.7 | $595.00 | $1,011.50 | | | | | | | | | 0 | P30 0 | A104 | Review loan document index for distribution to committee counsel, review CoBank organizational documents with respect to CoBank equities, review multiple correspondence and negotiations regarding final DIP order and SCP engagement and analysis regarding same, review acknowledgment and agreement of borrowers and consultant regarding SCP, review correspondence with CoBank |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 09/06/19 | 0.6 | $920.00 | $552.00 | 0.6 | $920.00 | $552.00 | 600.00 | 360.00 | 192.00 | A | | | | | 0 | B23 | A104 | Review and analyze various objections and communications regarding objections and proposed revisions to DIP financing order |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 09/07/19 | 0.3 | $920.00 | $276.00 | 0.3 | $920.00 | $276.00 | 600.00 | 180.00 | 96.00 | A | | | | | 0 | B17 | A104 | Review and analyze objection to Sierra Constellation engagement and issues regarding sharing of information without waiving confidential |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/07/19 | 1.8 | $855.00 | $1,539.00 | 1.8 | $855.00 | $1,539.00 | 600.00 | 1,080.00 | 459.00 | A | | | | | 0 | L12 | A104 | Receive, review and correspondence regarding creditor committee objection to DIP financing |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/07/19 | 0.7 | $855.00 | $598.50 | 0.7 | $855.00 | $598.50 | 600.00 | 420.00 | 178.50 | A | | | | | 0 | L12 | A104 | Receive and review T. Conway correspondence and revised proposed DIP order |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 09/07/19 | 0.4 | $595.00 | $238.00 | 0.4 | $595.00 | $238.00 | 297.50 | 119.00 | 119.00 | B | | | | | 0 | P30 | A104 | Review objection from creditor committee, revised DIP order and correspondence regarding same |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 09/08/19 | 0.3 | $920.00 | $276.00 | 0.3 | $920.00 | $276.00 | 600.00 | 180.00 | 96.00 | A | | | | | 0 | B23 | A107 | Analyze emails from other counsel regarding comments to DIP financing, related legal issues, and responses regarding same |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/08/19 | 0.7 | $855.00 | $598.50 | 0.7 | $855.00 | $598.50 | | | | | | | | | 0 | L12 | A108 | Correspondence to committee counsel regarding CoBank loan documents |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/08/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | 600.00 | 480.00 | 204.00 | A | | | | | 0 | L12 | A104 | Receive and review proposed revisions to DIP order |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/08/19 | 4.2 | $855.00 | $3,591.00 | 4.2 | $855.00 | $3,591.00 | 600.00 | 2,520.00 | 1,071.00 | A | | | | | 0 | L12 | A108 | Telephone conference and correspondence with T. Pearson regarding preparation and strategy for DIP hearing |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/09/19 | 1.6 | $855.00 | $1,368.00 | 1.6 | $855.00 | $1,368.00 | 600.00 | 960.00 | 408.00 | A | | | | | 0 | L12 | A104 | Analyze revisions to final DIP order proposed by committee and various creditors |
| 2.1E+07 | EXP | 00314 | Ryan, Dennis M. | B | 09/09/19 | 1.0 | $1.10 | $1.10 | 1.0 | $1.10 | $1.10 | | | | | 000704 | Online Docket Search | Y | E106 | | | | Online Docket Search |
| 2.1E+07 | EXP | 00314 | Ryan, Dennis M. | B | 09/09/19 | 1.0 | $0.20 | $0.20 | 1.0 | $0.20 | $0.20 | | | | | 000704 | Online Docket Search | Y | E106 | | | | Online Docket Search |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 09/09/19 | 0.6 | $595.00 | $357.00 | 0.6 | $595.00 | $357.00 | | | | | | | | | 0 | P30 | A104 | Review final loan documents distributed to committee counsel, review multiple objections to proposed final DIP order, conference with D. Ryan regarding preparation for final DIP hearing |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 09/09/19 | 2.1 | $920.00 | $1,932.00 | 2.1 | $920.00 | $1,932.00 | 460.00 | 966.00 | 966.00 | B | | | | | 0 | B23 | A104 | Analysis regarding DIP objections and proposed revisions to order regarding PACA claims and rights and related communications with D. Ryan and T. Pearson regarding hearing matters |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/10/19 | 5.8 | $855.00 | $4,959.00 | 5.8 | $855.00 | $4,959.00 | 600.00 | 3,480.00 | 1,479.00 | A | | | | | 0 | L12 | A109 | Prepare for and attend DIP hearing |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/10/19 | 0.6 | $855.00 | $513.00 | 0.6 | $855.00 | $513.00 | 600.00 | 360.00 | 153.00 | A | | | | | 0 | L12 | A104 | Receive, review and correspondence regarding revised form of DIP order |

| Type | ID | Name | B | Date | Hrs | Rate | Amount | Hrs | Rate | Amount | Budget | | | Flag | Exp# | Exp Desc | Y/N | Code | | Task | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1E+07 FEES | 00314 | Ryan, Dennis M. | B | 09/10/19 | 2.3 | $855.00 | $1,966.50 | 2.3 | $855.00 | $1,966.50 | 600.00 | 1,380.00 | 586.50 | A | | | | | 0 | L12 A108 | Various correspondence with Debtors and other creditors regarding terms of DIP order and proposed revisions |
| 2.1E+07 FEES | 06340 | Schleuss, Breia L. | B | 09/10/19 | 0.7 | $595.00 | $416.50 | 0.7 | $595.00 | $416.50 | 297.50 | 208.25 | 208.25 | B | | | | | 0 | P30 A104 | Review correspondence and objections to proposed DIP order and correspondence regarding same, review proposed final order negotiated during DIP hearing, review correspondence regarding DIP hearing |
| 2.1E+07 FEES | 00314 | Ryan, Dennis M. | B | 09/11/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | 600.00 | 480.00 | 204.00 | A | | | | | 0 | L12 A108 | Correspondence with creditor and debtor counsel regarding revised DIP order |
| 2.1E+07 FEES | 00314 | Ryan, Dennis M. | B | 09/11/19 | 0.3 | $855.00 | $256.50 | 0.3 | $855.00 | $256.50 | | | | | | | | | | 0 | L12 A108 | Correspondence with R. Shenfeld regarding SCP retention re Norpac |
| 2.1E+07 FEES | 06340 | Schleuss, Breia L. | B | 09/11/19 | 0.4 | $595.00 | $238.00 | 0.4 | $595.00 | $238.00 | 297.50 | 119.00 | 119.00 | B | | | | | 0 | P30 A104 | Review amended notice regarding hearing regarding bid sales procedure, assumption and assignment of executory contracts, review correspondence and final comments to final DIP order |
| 2.1E+07 FEES | 00314 | Ryan, Dennis M. | B | 09/12/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | 600.00 | 240.00 | 102.00 | A | | | | | 0 | L12 A108 | Correspondence with J. Barr, C. Soboon and B. Stacey regarding terms of DIP order and priority of grower payments |
| 2.1E+07 FEES | 00314 | Ryan, Dennis M. | B | 09/12/19 | 0.2 | $855.00 | $171.00 | 0.2 | $855.00 | $171.00 | 600.00 | 120.00 | 51.00 | A | | | | | 0 | L12 A108 | Correspondence with T. Conwey regarding revisions to DIP order |
| 2.1E+07 EXP | 00314 | Ryan, Dennis M. | B | 09/12/19 | 1.0 | $1.40 | $1.40 | 1.0 | $1.40 | $1.40 | | | | | 000704 | Online Docket Search | Y | E106 | 0 | | Online Docket Search |
| 2.1E+07 EXP | 00314 | Ryan, Dennis M. | B | 09/12/19 | 1.0 | $1.40 | $1.40 | 1.0 | $1.40 | $1.40 | | | | | 000704 | Online Docket Search | Y | E106 | 0 | | Online Docket Search |
| 2.1E+07 FEES | 00314 | Ryan, Dennis M. | B | 09/13/19 | 0.1 | $855.00 | $85.50 | 0.1 | $855.00 | $85.50 | 600.00 | 60.00 | 25.50 | A | | | | | 0 | L12 A108 | Receive and review order regarding telephonic appearance |
| 2.1E+07 FEES | 00314 | Ryan, Dennis M. | B | 09/13/19 | 0.6 | $855.00 | $513.00 | 0.6 | $855.00 | $513.00 | 600.00 | 360.00 | 153.00 | A | | | | | 0 | L12 A107 | Review motion to assume Campbell contract and correspondence with J. Barr regarding same |
| 2.1E+07 EXP | 00314 | Ryan, Dennis M. | B | 09/13/19 | 1.0 | $1.50 | $1.50 | 1.0 | $1.50 | $1.50 | | | | | 000704 | Online Docket Search | Y | E106 | 0 | | Online Docket Search |
| 2.1E+07 EXP | 00314 | Ryan, Dennis M. | B | 09/13/19 | 1.0 | $0.20 | $0.20 | 1.0 | $0.20 | $0.20 | | | | | 000704 | Online Docket Search | Y | E106 | 0 | | Online Docket Search |
| 2.1E+07 FEES | 06340 | Schleuss, Breia L. | B | 09/13/19 | 0.5 | $595.00 | $297.50 | 0.5 | $595.00 | $297.50 | 297.50 | 148.75 | 148.75 | B | | | | | 0 | P30 A104 | Review final DIP order, review correspondence regarding assumption of S. Campbell contract |
| 2.1E+07 FEES | 00225 | Stewart, Michael R. | B | 09/13/19 | 0.3 | $920.00 | $276.00 | 0.3 | $920.00 | $276.00 | 600.00 | 180.00 | 96.00 | A | | | | | 0 | B23 A104 | Review and analyze communications regarding priority and payment waterfall matters related to DIP financing |
| 2.1E+07 FEES | 00225 | Stewart, Michael R. | B | 09/13/19 | 0.2 | $920.00 | $184.00 | 0.2 | $920.00 | $184.00 | 600.00 | 120.00 | 64.00 | A | | | | | 0 | B19 A104 | Review and analyze Norpac's motion to assume S. Campbell contract and related communications with J. Barr and D. Ryan |
| 2.1E+07 FEES | | | AD | | | | | (5,068.30) | | | | | | | | | | | 0 | C30 A105 | Total of AD timecards |
| 2.1E+07 FEES | 18386 | Levy, Matthew R. | B | 09/16/19 | 0.2 | $555.00 | $111.00 | 0.2 | $555.00 | $111.00 | | | | | | | | | 0 | | Telephone conference with M. Stewart regarding request for information letter from FTC with respect to HSR filing |
| 2.1E+07 EXP | 00314 | Ryan, Dennis M. | B | 09/16/19 | 1.0 | $561.90 | $561.90 | 1.0 | $561.90 | $561.90 | - | - | 561.90 | A | 000606 | Hotel | N | | 0 | | Hotel - Dennis Ryan - travel expense, 09/11/2019 Bank ID: NWACH Check Number: 220681 |
| 2.1E+07 FEES | 06340 | Schleuss, Breia L. | B | 09/16/19 | 1.1 | $595.00 | $654.50 | 1.1 | $595.00 | $654.50 | | | | | | | | | 0 | P30 A104 | Review correspondence from J. Barr regarding HSR issues, review voluntary request letter from US DOJ, analysis and correspondence regarding same in connection with bankruptcy case, 363 sale and antitrust analysis, review correspondence regarding final DIP order |
| 2.1E+07 FEES | 00225 | Stewart, Michael R. | B | 09/16/19 | 1.2 | $920.00 | $1,104.00 | 1.2 | $920.00 | $1,104.00 | | | | | | | | | 0 | B13 A104 | Review and analyze DOJ notice regarding additional information and communications with J. Barr regarding same |
| 2.1E+07 FEES | 00314 | Ryan, Dennis M. | B | 09/17/19 | 0.9 | $855.00 | $769.50 | 0.9 | $855.00 | $769.50 | | | | | | | | | 0 | L12 A106 | Receive, review and correspondence with T. Pearson regarding committee comments to bid procedures and sale issues |
| 2.1E+07 FEES | 06340 | Schleuss, Breia L. | B | 09/17/19 | 0.3 | $595.00 | $178.50 | 0.3 | $595.00 | $178.50 | 297.50 | 89.25 | 89.25 | B | | | | | 0 | P30 A104 | Review multiple correspondence regarding bid procedures, committee's proposed changes to same, and negotiations regarding same |
| 2.1E+07 FEES | 00225 | Stewart, Michael R. | B | 09/17/19 | 0.2 | $920.00 | $184.00 | 0.2 | $920.00 | $184.00 | | | | | | | | | 0 | B13 A104 | Further analysis regarding HSR filing and FTC examination matters |
| 2.1E+07 FEES | 00314 | Ryan, Dennis M. | B | 09/18/19 | 0.3 | $855.00 | $256.50 | 0.3 | $855.00 | $256.50 | 600.00 | 180.00 | 76.50 | A | | | | | 0 | L12 A106 | Correspondence with T. Pearson regarding response to further revised proposed bid procedures and related sale issues |
| 2.1E+07 FEES | 00314 | Ryan, Dennis M. | B | 09/18/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | 600.00 | 480.00 | 204.00 | A | | | | | 0 | L12 A104 | Receive and review revised proposed bid procedures and related sale |
| 2.1E+07 FEES | 06340 | Schleuss, Breia L. | B | 09/18/19 | 0.4 | $595.00 | $238.00 | 0.4 | $595.00 | $238.00 | 297.50 | 119.00 | 119.00 | B | | | | | 0 | P30 A104 | Review correspondence and analysis regarding negotiations for revised bid procedures, rights to credit bid and related matters |
| 2.1E+07 FEES | 01924 | Mason, Veronica | B | 09/19/19 | 0.1 | $485.00 | $48.50 | 0.1 | $485.00 | $48.50 | | | | | | | | | 0 | P30 A105 | Conference with D. Ryan regarding document disclosures |
| 2.1E+07 FEES | 00314 | Ryan, Dennis M. | B | 09/19/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | 600.00 | 480.00 | 204.00 | A | | | | | 0 | L12 A106 | Telephone conferences with T. Pearson regarding strategy for response to creditor committee request |
| 2.1E+07 FEES | 00314 | Ryan, Dennis M. | B | 09/19/19 | 1.2 | $855.00 | $1,026.00 | 1.2 | $855.00 | $1,026.00 | | | | | | | | | 0 | L12 A104 | Receive and review miscellaneous Norpac pleadings and orders |
| 2.1E+07 FEES | 00314 | Ryan, Dennis M. | B | 09/19/19 | 0.3 | $855.00 | $256.50 | 0.3 | $855.00 | $256.50 | | | | | | | | | 0 | L12 A104 | Receive and analyze creditor committee document request to CoBank |
| 2.1E+07 FEES | 06340 | Schleuss, Breia L. | B | 09/19/19 | 0.3 | $595.00 | $178.50 | 0.3 | $595.00 | $178.50 | | | | | | | | | 0 | P30 A104 | Review correspondence and creditor committee request regarding internal CoBank documents and additional documents from Debtors, and analysis regarding same |
| 2.1E+07 FEES | 00225 | Stewart, Michael R. | B | 09/19/19 | 0.3 | $920.00 | $276.00 | 0.3 | $920.00 | $276.00 | 600.00 | 180.00 | 96.00 | A | | | | | 0 | B13 A104 | Review and analyze objections and comments to bid procedures order |
| 2.1E+07 FEES | 00314 | Ryan, Dennis M. | B | 09/20/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | | | | | | | | | 0 | L12 A108 | Correspondence with J. Barr, B. Maddock regarding same, case strategy |
| 2.1E+07 FEES | 00314 | Ryan, Dennis M. | B | 09/20/19 | 0.7 | $855.00 | $598.50 | 0.7 | $855.00 | $598.50 | 600.00 | 420.00 | 178.50 | A | | | | | 0 | L21 A104 | Receive and review Oregon motion regarding workers compensation insurance |
| 2.1E+07 FEES | 00314 | Ryan, Dennis M. | B | 09/20/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | | | | | | | | | 0 | L12 A106 | Correspondence with J. Barr regarding workers comp issue |
| 2.1E+07 FEES | 00314 | Ryan, Dennis M. | B | 09/20/19 | 0.3 | $855.00 | $256.50 | 0.3 | $855.00 | $256.50 | 600.00 | 180.00 | 76.50 | A | | | | | 0 | L21 A104 | Receive and review UST, Committee objections to assumption of Campbell contract |
| 2.1E+07 FEES | 00314 | Ryan, Dennis M. | B | 09/20/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | $0.00 | - | 684.00 | C | | | | | 0 | L12 A106 | Receive and review UST and other objections to bid procedures |
| 2.1E+07 FEES | 00314 | Ryan, Dennis M. | B | 09/20/19 | 0.9 | $855.00 | $769.50 | 0.9 | $855.00 | $769.50 | | | | | | | | | 0 | L21 A104 | Receive and review committee objection to bid procedures |
| 2.1E+07 FEES | 06340 | Schleuss, Breia L. | B | 09/20/19 | 0.4 | $595.00 | $238.00 | 0.4 | $595.00 | $238.00 | | | | | | | | | 0 | P30 A104 | Review limited objection, review correspondence regarding negotiations with creditor's committee regarding document production, review correspondence and analysis regarding workers compensation issues |
| 2.1E+07 FEES | 00225 | Stewart, Michael R. | B | 09/20/19 | 0.2 | $920.00 | $184.00 | 0.2 | $920.00 | $184.00 | 600.00 | 120.00 | 64.00 | A | | | | | 0 | B13 A104 | Review comments and issues regarding bidding procedures and objections from U.S. Trustee to break up fee and objections from other creditors regarding bid procedures |
| 2.1E+07 FEES | 00225 | Stewart, Michael R. | B | 09/20/19 | 0.2 | $920.00 | $184.00 | 0.2 | $920.00 | $184.00 | 600.00 | 120.00 | 64.00 | A | | | | | 0 | B17 A104 | Review and analyze U.S. Trustee's objection to S. Campbell employment agreement motion |
| 2.1E+07 FEES | 00225 | Stewart, Michael R. | B | 09/20/19 | 0.4 | $920.00 | $368.00 | 0.4 | $920.00 | $368.00 | 600.00 | 240.00 | 128.00 | A | | | | | 0 | B19 A104 | Review and analyze claims by Oregon regarding workers' compensation matters and issues |
| 2.1E+07 FEES | 00314 | Ryan, Dennis M. | B | 09/23/19 | 1.2 | $855.00 | $1,026.00 | 1.2 | $855.00 | $1,026.00 | 600.00 | 720.00 | 306.00 | A | | | | | 0 | L12 A107 | Various correspondence with T. Pearson, J. Barr regarding OPC Objection to Bid Procedures, priority of expense reimbursement and strategy for hearing |
| 2.1E+07 FEES | 06340 | Schleuss, Breia L. | B | 09/23/19 | 0.4 | $595.00 | $238.00 | 0.4 | $595.00 | $238.00 | 297.50 | 119.00 | 119.00 | B | | | | | 0 | P30 A104 | Correspondence and analysis regarding OPC request to have break-up fee paid before CoBank and other objections to bid procedures |
| 2.1E+07 FEES | 00225 | Stewart, Michael R. | B | 09/23/19 | 1.2 | $920.00 | $1,104.00 | 1.2 | $920.00 | $1,104.00 | 600.00 | 720.00 | 384.00 | A | | | | | 0 | B13 A104 | Review and analyze new developments regarding OPC demands regarding priority of break-up fee and related communications with team regarding same and analysis regarding other bidding procedures |
| 2.1E+07 FEES | 00314 | Ryan, Dennis M. | B | 09/24/19 | 0.3 | $855.00 | $256.50 | 0.3 | $855.00 | $256.50 | 600.00 | 180.00 | 76.50 | A | | | | | 0 | L21 A104 | Review recent pleadings filed in Norpac case |
| 2.1E+07 FEES | 00314 | Ryan, Dennis M. | B | 09/24/19 | 0.7 | $855.00 | $598.50 | 0.7 | $855.00 | $598.50 | 600.00 | 420.00 | 178.50 | A | | | | | 0 | L12 A107 | Telephone conference and correspondence with T. Pearson regarding preparation and strategy for hearings on bid procedures, workers comp insurance, other matters |
| 2.1E+07 FEES | 00314 | Ryan, Dennis M. | B | 09/24/19 | 1.6 | $855.00 | $1,368.00 | 1.6 | $855.00 | $1,368.00 | 600.00 | 960.00 | 408.00 | A | | | | | 0 | L19 A109 | Prepare for and attend telephonic hearings on bid procedures, workers comp insurance, other matters |
| 2.1E+07 FEES | 00225 | Stewart, Michael R. | B | 09/24/19 | 0.7 | $920.00 | $644.00 | 0.7 | $920.00 | $644.00 | 600.00 | 420.00 | 224.00 | A | | | | | 0 | B13 A104 | Review and analyze objections to bidding procedures and related issues to be addressed at hearing and communications regarding same |
| 2.1E+07 FEES | 00314 | Ryan, Dennis M. | B | 09/25/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | | | | | | | | | 0 | L21 A103 | Draft response to committee request for production of CoBank loan documents |
| 2.1E+07 FEES | 00314 | Ryan, Dennis M. | B | 09/25/19 | 0.9 | $855.00 | $769.50 | 0.9 | $855.00 | $769.50 | 600.00 | 540.00 | 229.50 | A | | | | | 0 | L19 A104 | Review Norpac statement of financial affairs |
| 2.1E+07 FEES | 00314 | Ryan, Dennis M. | B | 09/25/19 | 1.2 | $855.00 | $1,026.00 | 1.2 | $855.00 | $1,026.00 | 600.00 | 720.00 | 306.00 | A | | | | | 0 | L19 A106 | Review Norpac bankruptcy schedules |
| 2.1E+07 FEES | 00314 | Ryan, Dennis M. | B | 09/25/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | 600.00 | 240.00 | 102.00 | A | | | | | 0 | L19 A106 | Correspondence to CoBank regarding bid procedures hearing, case status |

| ID | Type | Matter | Timekeeper | | Date | Hrs | Rate | Amount | Hrs | Rate | Amount | | | | | Voucher | Exp Type | | | Task | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 09/25/19 | 0.4 | $595.00 | $238.00 | 0.4 | $595.00 | $238.00 | 297.50 | 119.00 | 119.00 | B | | | | 0 | P30 / A104 | Review correspondence and analysis regarding bid procedures hearing, objections and resolutions of same, and issues with respect to workers comp insurance, review order approving bid procedures |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 09/25/19 | 0.4 | $920.00 | $368.00 | 0.4 | $920.00 | $368.00 | | | | | | | | 0 | B19 / A104 | Review and analyze issues regarding workers' compensation insurance, bid procedures, and related case developments for impact on CoBank |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/26/19 | 0.3 | $855.00 | $256.50 | 0.3 | $855.00 | $256.50 | 600.00 | 180.00 | 76.50 | A | | | | 0 | L21 / A104 | Receive and review amended IP order |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/26/19 | 0.3 | $855.00 | $256.50 | 0.3 | $855.00 | $256.50 | 600.00 | 180.00 | 76.50 | A | | | | 0 | L21 / A104 | Receive and review Norpac sale notice |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/26/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | 600.00 | 240.00 | 102.00 | A | | | | 0 | L21 / A104 | Receive and review order approving bid procedures |
| 2.1E+07 | EXP | 00314 | Ryan, Dennis M. | B | 09/26/19 | 1.0 | $1,143.60 | $1,143.60 | 1.0 | ###### | $1,143.60 | - | | 1,143.60 | A | 000007 | Airfare | N | | | Airfare - CORPORATE TRAVEL-TWIN CITIES S Rollins - 8/25/19 - MSP-PDX-MSP Bank ID: NWUSBANK Check Number: 3590 VOID - Bank ID: NWUSBANK Check Number: 3590 Bank ID: NWUSBANK Check Number: 3591 |
| 2.1E+07 | EXP | 00314 | Ryan, Dennis M. | B | 09/26/19 | 372.0 | $0.15 | $55.80 | 372.0 | $0.15 | $55.80 | | | | | 000022 | Scanning - Complex | Y | E101 | | Scanning - Transcripts |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 09/27/19 | 0.8 | $485.00 | $388.00 | 0.8 | $485.00 | $388.00 | | | | | | | | 0 | P30 / A104 | Prepare response to additional disclosure request |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/27/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | | | | | | | | 0 | L12 / A104 | Receive and review Cargill letter regarding committee document requests to CoBank |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/27/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | | | | | | | | 0 | L12 / A107 | Various correspondence with T. Pearson, B. Schleuss regarding strategy for response to Cargill |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/27/19 | 0.6 | $855.00 | $513.00 | 0.6 | $855.00 | $513.00 | | | | | | | | 0 | L19 / A103 | Draft response to Cargill |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 09/27/19 | 0.7 | $595.00 | $416.50 | 0.7 | $595.00 | $416.50 | | | | | | | | 0 | P30 / A104 | Conference with D. Ryan regarding additional committee requests for production, review and analyze same, review loan documents and response to counsel regarding same |
| 2.1E+07 | FEES | 02237 | Carlson, Susan E. | B | 09/30/19 | 0.2 | $315.00 | $63.00 | 0.2 | $315.00 | $63.00 | | | | | | | | 0 | B11 / A104 | Review claim form and notice of motion to approve sale of assets to OPC and update records |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/30/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | | | | | | | | 0 | L31 / A103 | Draft correspondence to S. Cargill regarding CoBank document |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/30/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | | | | | | | | 0 | L12 / A107 | Telephone conference with T. Pearson regarding CoBank documents, case strategy |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/30/19 | 0.6 | $855.00 | $513.00 | 0.6 | $855.00 | $513.00 | | | | | | | | 0 | L32 / A104 | Review additional CoBank documents for production to committee |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/30/19 | 0.2 | $855.00 | $171.00 | 0.2 | $855.00 | $171.00 | 600.00 | 120.00 | 51.00 | A | | | | 0 | L19 / A104 | Receive and review committee counsel retention applications |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/30/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | 600.00 | 240.00 | 102.00 | A | | | | 0 | L19 / A104 | Receive and review Norpac 341 meeting summary |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/30/19 | 0.1 | $855.00 | $85.50 | 0.1 | $855.00 | $85.50 | 600.00 | 60.00 | 25.50 | A | | | | 0 | L19 / A104 | Receive and review C. Wade correspondence regarding Norpac workers compensation |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 09/30/19 | 0.3 | $855.00 | $256.50 | 0.3 | $855.00 | $256.50 | | | | | | | | 0 | L19 / A105 | Correspondence to CoBank regarding case status |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 09/30/19 | 0.3 | $595.00 | $178.50 | 0.3 | $595.00 | $178.50 | | | | | | | | 0 | P30 / A104 | Conference with D. Ryan regarding disclosures and communications with unsecured creditors committee, ongoing bid procedures and HSR process with OCP, review correspondence regarding same |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/01/19 | 0.7 | $855.00 | $598.50 | 0.7 | $855.00 | $598.50 | | | | | | | | 0 | L19 / A106 | Telephone conference and correspondence with T. Pearson regarding Norpac sale HSR issues |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/01/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | | | | | | | | 0 | L19 / A106 | Correspondence with B. Maddock regarding Norpac sale HSR issues, strategy for reservation of rights letter |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/01/19 | 0.2 | $855.00 | $171.00 | 0.2 | $855.00 | $171.00 | | | | | | | | 0 | L19 / A106 | Correspondence with J. Barr regarding Norpac sale HSR issues |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/01/19 | 0.3 | $595.00 | $178.50 | 0.3 | $595.00 | $178.50 | | | | | | | | 0 | P30 / A104 | Review request from Norpac regarding communications to DOJ and related correspondence and analysis regarding same |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/02/19 | 0.5 | $855.00 | $427.50 | 0.5 | $855.00 | $427.50 | | | | | | | | 0 | L19 / A106 | Correspondence to B. Maddock regarding reservation of rights letter |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/02/19 | 0.3 | $855.00 | $256.50 | 0.3 | $855.00 | $256.50 | | | | | | | | 0 | L19 / A107 | Correspondence with T. Pearson regarding reservation of rights letter |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/02/19 | 0.6 | $855.00 | $513.00 | 0.6 | $855.00 | $513.00 | | | | | | | | 0 | L19 / A103 | Draft reservation of rights letter to Norpac |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/02/19 | 0.3 | $595.00 | $178.50 | 0.3 | $595.00 | $178.50 | | | | | | | | 0 | P30 / A104 | Review draft reservation of rights letter |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 10/02/19 | 0.2 | $920.00 | $184.00 | 0.2 | $920.00 | $184.00 | | | | | | | | 0 | B13 / A104 | Review and analysis regarding Hart Scott Rodino matters and letter reserving rights |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/03/19 | 0.6 | $855.00 | $513.00 | 0.6 | $855.00 | $513.00 | | | | | | | | 0 | L19 / A107 | Revise reservation of rights letter and correspondence with T. Pearson with respect to same |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/03/19 | 0.3 | $855.00 | $256.50 | 0.3 | $855.00 | $256.50 | | | | | | | | 0 | L19 / A107 | Correspondence to A. Kennedy regarding reservation of rights letter |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/03/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | $119.00 | | | | | | | | 0 | P30 / A104 | Review final notice letter regarding CoBank DIP facility and correspondence regarding same |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/04/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | | | | | | | | 0 | L12 / A108 | Correspondence with S. Cargill regarding CoBank patronage owned by Norpac, related asset sale issues |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/07/19 | 0.7 | $855.00 | $598.50 | 0.7 | $855.00 | $598.50 | | | | | | | | 0 | L12 / A108 | Telephone conference with T. Palmer regarding Norpac sale HSR issues |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/07/19 | 0.6 | $855.00 | $513.00 | 0.6 | $855.00 | $513.00 | 600.00 | 360.00 | 153.00 | A | | | | 0 | L21 / A104 | Review motion for procedures to pay professionals |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/07/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | 600.00 | 240.00 | 102.00 | A | | | | 0 | L21 / A104 | Review VLM motion and memorandum to pay PACA claims |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/07/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | | | | | | | | 0 | L12 / A108 | Telephone conference with J. Placek regarding HSR review of Norpac |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/07/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | | | | | | | | 0 | L19 / A103 | Draft correspondence to S. Cargill describing CoBank bylaws, equity interests held by Norpac |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/07/19 | 0.1 | $855.00 | $85.50 | 0.1 | $855.00 | $85.50 | 600.00 | 60.00 | 25.50 | A | | | | 0 | L21 / A104 | Review OR withdrawal of motion regarding workers comp |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/07/19 | 1.2 | $855.00 | $1,026.00 | 1.2 | $855.00 | $1,026.00 | 600.00 | 720.00 | 306.00 | A | | | | 0 | L12 / A107 | Correspondence and telephone conference with T. Pearson regarding objection to motion, case strategy |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/07/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | $119.00 | | | | | | | | 0 | P30 / A104 | Review correspondence regarding CoBank equity and summary analysis regarding same |
| 2.1E+07 | FEES | 00521 | Jameson, Kristin A. | B | 10/08/19 | 0.8 | $365.00 | $292.00 | 0.8 | $365.00 | $292.00 | | | | | | | | 0 | P24 / A104 | Review title policies to see if certain tax parcels are encumbered by CoBank's deed of trust |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 10/08/19 | 2.3 | $485.00 | $1,115.50 | 2.3 | $485.00 | $1,115.50 | | | | | | | | 0 | P30 / A104 | Review and analysis of mortgages and title insurance policies regarding tax parcel ID numbers in Marion and Linn Counties, and related correspondence regarding same |
| 2.1E+07 | FEES | 00334 | Moe, Paul S. | B | 10/08/19 | 1.0 | $805.00 | $805.00 | 1.0 | $805.00 | $805.00 | | | | | | | | 0 | P24 / A103 | Draft summary of liens and title insurance policies covering Norpac parcels per request of counsel for unsecured creditors |
| 2.1E+07 | FEES | 00334 | Moe, Paul S. | B | 10/08/19 | 1.0 | $805.00 | $805.00 | 1.0 | $805.00 | $805.00 | | | | | | | | 0 | P24 / A104 | Research regarding Norpac properties in Marion and Linn County, Oregon, and mortgages and title insurance policies related to same |
| 2.1E+07 | FEES | 00334 | Moe, Paul S. | B | 10/08/19 | 0.5 | $805.00 | $402.50 | 0.5 | $805.00 | $402.50 | | | | | | | | 0 | P24 / A105 | Numerous emails and analysis regarding parcels owned by Norpac and existing liens and title insurance policies related to parcels |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/08/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | | | | | | | | 0 | L19 / A108 | Correspondence with S. Cargill regarding CoBank loan documents and liens |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/08/19 | 1.8 | $855.00 | $1,539.00 | 1.8 | $855.00 | $1,539.00 | | | | | | | | 0 | L19 / A109 | Prepare for and telephone conference with J. Placek, J. Griffin, C. Marumdar, I. Swink, T. Chambers regarding HSR questions, potential foreclosure by CoBank |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/08/19 | 0.2 | $855.00 | $171.00 | 0.2 | $855.00 | $171.00 | 600.00 | 120.00 | 51.00 | A | | | | 0 | L19 / A104 | Receive and review of 503(b)(9) procedures |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/08/19 | 0.2 | $855.00 | $171.00 | 0.2 | $855.00 | $171.00 | | | | | | | | 0 | L12 / A108 | Correspondence with T. Palmer regarding HSR questions, potential foreclosure by CoBank |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/08/19 | 0.5 | $855.00 | $427.50 | 0.5 | $855.00 | $427.50 | 600.00 | 300.00 | 127.50 | A | | | | 0 | L19 / A104 | Receive and review application to employ alvarez |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/08/19 | 0.9 | $595.00 | $535.50 | 0.9 | $595.00 | $535.50 | | | | | | | | 0 | P30 / A104 | Multiple analysis and review of real estate and loan documents regarding tax parcels and other collateral identified by S. Cargill |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 10/08/19 | 0.5 | $920.00 | $460.00 | 0.5 | $920.00 | $460.00 | | | | | | | | 0 | B13 / A104 | Analysis regarding HSR issues raised by government |
| 2.1E+07 | EXP | 05071 | Walz, Brenda L. | B | 10/08/19 | 1.0 | $2.30 | $2.30 | 1.0 | $2.30 | $2.30 | | | | | 000704 | Online Docket Search | Y | E106 | | Online Docket Search |
| 2.1E+07 | EXP | 05071 | Walz, Brenda L. | B | 10/08/19 | 1.0 | $0.30 | $0.30 | 1.0 | $0.30 | $0.30 | | | | | 000704 | Online Docket Search | Y | E106 | | Online Docket Search |
| 2.1E+07 | EXP | 05071 | Walz, Brenda L. | B | 10/08/19 | 1.0 | $1.30 | $1.30 | 1.0 | $1.30 | $1.30 | | | | | 000704 | Online Docket Search | Y | E106 | | Online Docket Search |
| 2.1E+07 | EXP | 05071 | Walz, Brenda L. | B | 10/08/19 | 1.0 | $0.40 | $0.40 | 1.0 | $0.40 | $0.40 | | | | | 000704 | Online Docket Search | Y | E106 | | Online Docket Search |

| | | Name | | Date | | Hrs | Rate | Amount | Hrs | Rate | Amount | | | | Task | Activity | | | | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1E+07 | EXP | 05071 | Walz, Brenda L. | B | 10/08/19 | 1.0 | $3.00 | $3.00 | 1.0 | $3.00 | $3.00 | | | 000704 | Online Docket Search | Y | E106 | 0 | | Online Docket Search |
| 2.1E+07 | EXP | 05071 | Walz, Brenda L. | B | 10/08/19 | 1.0 | $3.00 | $3.00 | 1.0 | $3.00 | $3.00 | | | 000704 | Online Docket Search | Y | E106 | 0 | | Online Docket Search |
| 2.1E+07 | EXP | 05071 | Walz, Brenda L. | B | 10/08/19 | 1.0 | $2.90 | $2.90 | 1.0 | $2.90 | $2.90 | | | 000704 | Online Docket Search | Y | E106 | 0 | | Online Docket Search |
| 2.1E+07 | EXP | 04173 | Zappa, Barbara J. | B | 10/08/19 | 1.0 | $2.30 | $2.30 | 1.0 | $2.30 | $2.30 | | | 000704 | Online Docket Search | Y | E106 | 0 | | Online Docket Search |
| 2.1E+07 | EXP | 04173 | Zappa, Barbara J. | B | 10/08/19 | 1.0 | $1.30 | $1.30 | 1.0 | $1.30 | $1.30 | | | 000704 | Online Docket Search | Y | E106 | 0 | | Online Docket Search |
| 2.1E+07 | EXP | 04173 | Zappa, Barbara J. | B | 10/08/19 | 1.0 | $0.30 | $0.30 | 1.0 | $0.30 | $0.30 | | | 000704 | Online Docket Search | Y | E106 | 0 | | Online Docket Search |
| 2.1E+07 | EXP | 04173 | Zappa, Barbara J. | B | 10/08/19 | 1.0 | $1.10 | $1.10 | 1.0 | $1.10 | $1.10 | | | 000704 | Online Docket Search | Y | E106 | 0 | | Online Docket Search |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 10/09/19 | 0.4 | $485.00 | $194.00 | 0.4 | $485.00 | $194.00 | | | | | | 0 | P30 | A105 | Correspondence with D. Ryan regarding title insurance policies, review correspondence regarding same |
| 2.1E+07 | FEES | 00334 | Moe, Paul S. | B | 10/09/19 | 0.5 | $805.00 | $402.50 | 0.5 | $805.00 | $402.50 | | | | | | 0 | P24 | A104 | Research regarding title and survey matters related to Stayton property and mortgage encumbering same |
| 2.1E+07 | FEES | 00334 | Moe, Paul S. | B | 10/09/19 | 0.4 | $805.00 | $322.00 | 0.4 | $805.00 | $322.00 | | | | | | 0 | P24 | A104 | Numerous emails with D. Ryan regarding liens on real estate and research related to same |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/09/19 | 1.2 | $855.00 | $1,026.00 | 1.2 | $855.00 | $1,026.00 | | | | | | 0 | L19 | A103 | Draft response to committee request for further CoBank documents |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/09/19 | 1.3 | $855.00 | $1,111.50 | 1.3 | $855.00 | $1,111.50 | | | | | | 0 | L19 | A103 | Draft Norpac case update for CoBank |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/09/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | | | | | | 0 | L19 | A108 | Correspondence with J. Ptacek regarding HSR review |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/09/19 | 1.3 | $855.00 | $1,111.50 | 1.3 | $855.00 | $1,111.50 | | | | | | 0 | L12 | A107 | Telephone conference and correspondence with T. Pearson regarding HSR review, case issues and strategy |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/09/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | 600.00 | 240.00 | 102.00 | A | | | | 0 | L21 | A104 | Review response to Lowenstein, Leonard, Alvarez employment |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/09/19 | 0.2 | $855.00 | $171.00 | 0.2 | $855.00 | $171.00 | 600.00 | 120.00 | 51.00 | A | | | | 0 | L21 | A104 | Receive and review Order regarding Campbell contract assumption |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/09/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | $119.00 | | | | | | | | 0 | P30 | A104 | Analysis regarding deeds of trust and title insurance |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/09/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | $119.00 | | | | | | | | 0 | P30 | A104 | Review and analyze correspondence with S. Cargill regarding same and challenges to CoBank liens, review correspondence with CoBank regarding same |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 10/09/19 | 0.7 | $920.00 | $644.00 | 0.7 | $920.00 | $644.00 | 460.00 | 322.00 | 322.00 | B | | | | 0 | B19 | A104 | Review multiple communications regarding committee information requests and related matters |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 10/10/19 | 0.1 | $485.00 | $48.50 | 0.1 | $485.00 | $48.50 | | | | | | | | 0 | P30 | A104 | Analysis regarding cold storage providers' claims |
| 2.1E+07 | FEES | 00334 | Moe, Paul S. | B | 10/10/19 | 0.3 | $805.00 | $241.50 | 0.3 | $805.00 | $241.50 | | | | | | | | 0 | P24 | A104 | Emails with D. Ryan and S. Cargill regarding liens on Norpac facilities and terms of title insurance policies |
| 2.1E+07 | FEES | 00334 | Moe, Paul S. | B | 10/10/19 | 0.3 | $805.00 | $241.50 | 0.3 | $805.00 | $241.50 | | | | | | | | 0 | P24 | A104 | Review and revise draft summary of liens on Norpac facilities |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/10/19 | 1.3 | $855.00 | $1,111.50 | 1.3 | $855.00 | $1,111.50 | | | | | | | | 0 | L12 | A103 | Draft case update and strategy analysis for CoBank team |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/10/19 | 0.6 | $855.00 | $513.00 | 0.6 | $855.00 | $513.00 | 600.00 | 360.00 | 153.00 | A | | | | 0 | L12 | A104 | Receive and review notice of assumption of contracts and leases |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/10/19 | 2.1 | $855.00 | $1,795.50 | 2.1 | $855.00 | $1,795.50 | 600.00 | 1,260.00 | 535.50 | A | | | | 0 | L12 | A104 | Analyze DIP order provisions affecting unperfected liens accruing post-petition advances |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/10/19 | 2.2 | $855.00 | $1,881.00 | 2.2 | $855.00 | $1,881.00 | | | | | | | | 0 | L12 | A103 | Draft correspondence to Committee regarding DIP provisions and challenge to CoBank liens |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/10/19 | 0.3 | $595.00 | $178.50 | 0.3 | $595.00 | $178.50 | | | | | | | | 0 | P30 | A104 | Review correspondence with CoBank regarding DIP advances and analysis regarding post-petition liens |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/10/19 | 0.3 | $595.00 | $178.50 | 0.3 | $595.00 | $178.50 | | | | | | | | 0 | P30 | A104 | Review analysis regarding assumption of contracts and related builder waivers |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/10/19 | 0.3 | $595.00 | $178.50 | 0.3 | $595.00 | $178.50 | 297.50 | 89.25 | 89.25 | B | | | | 0 | P30 | A104 | Review draft response to Committee counsel and conference with D. Ryan regarding same |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 10/10/19 | 0.3 | $920.00 | $276.00 | 0.3 | $920.00 | $276.00 | | | | | | | | 0 | B13 | A104 | Review and analysis regarding competition and antitrust matters |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/13/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | $119.00 | | | | | | | | 0 | P30 | A104 | Review correspondence from S. Cargill regarding objection to CoBank's liens and analyze same |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 10/13/19 | 0.7 | $920.00 | $644.00 | 0.7 | $920.00 | $644.00 | 460.00 | 322.00 | 322.00 | B | | | | 0 | B19 | A104 | Analysis regarding Committee discussions and strategy regarding liens and request for extension of time to object to liens and claims of CoBank |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/14/19 | 0.3 | $855.00 | $241.50 | 0.3 | $855.00 | $241.50 | | | | | | | | 0 | P24 | A108 | Emails from S. Cargill and to D. Ryan regarding CoBank liens on real property |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/14/19 | 0.3 | $855.00 | $256.50 | 0.3 | $855.00 | $256.50 | 600.00 | 180.00 | 76.50 | A | | | | 0 | L21 | A106 | Correspondence with T. Pearson regarding draft stipulation to extend time for Committee challenge |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/14/19 | 0.3 | $855.00 | $256.50 | 0.3 | $855.00 | $256.50 | | | | | | | | 0 | L21 | A106 | Correspondence to J. Barr, B. Maddock, T. Witte regarding response to S. Cargill, case strategy |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/14/19 | 1.2 | $855.00 | $1,026.00 | 1.2 | $855.00 | $1,026.00 | | | | | | | | 0 | L19 | A103 | Draft response to S. Cargill |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/14/19 | 1.9 | $855.00 | $1,624.50 | 1.9 | $855.00 | $1,624.50 | | | | | | | | 0 | L19 | A104 | Analyze Committee challenges to specific CoBank liens pre-petition, effect of DIP order |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/14/19 | 0.7 | $855.00 | $598.50 | 0.7 | $855.00 | $598.50 | 600.00 | 420.00 | 178.50 | A | | | | 0 | L21 | A103 | Draft stipulation to extend time for Committee challenge |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/14/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | 600.00 | 480.00 | 204.00 | A | | | | 0 | L12 | A107 | Telephone conference with T. Pearson regarding response to S. Cargill, case strategy |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/14/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | $119.00 | | | | | | | | 0 | P30 | A104 | Analysis of lien challenges from S. Cargill |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/14/19 | 0.3 | $595.00 | $178.50 | 0.3 | $595.00 | $178.50 | | | | | | | | 0 | P30 | A104 | Analysis regarding statutory first lien in farm credit equities |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/14/19 | 0.3 | $595.00 | $178.50 | 0.3 | $595.00 | $178.50 | | | | | | | | 0 | L21 | A104 | Review and revise response to Committee counsel |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 10/14/19 | 0.6 | $920.00 | $552.00 | 0.6 | $920.00 | $552.00 | | | | | | | | 0 | B19 | A104 | Analysis regarding Committee issues related to CoBank liens and stipulation to extend time to review same |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/15/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | 600.00 | 240.00 | 102.00 | A | | | | 0 | L21 | A104 | Receive and review Dixon mechanics lien notice regarding Stayton |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/15/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | 600.00 | 480.00 | 204.00 | A | | | | 0 | L21 | A107 | Telephone conference and correspondence with T. Pearson regarding case issues and strategy |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/15/19 | 0.5 | $855.00 | $684.00 | 0.5 | $855.00 | $684.00 | | | | | | | | 0 | L21 | A103 | Revise stipulation to extend committee challenge deadline |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/15/19 | 0.5 | $855.00 | $427.50 | 0.5 | $855.00 | $427.50 | 600.00 | 300.00 | 127.50 | A | | | | 0 | L21 | A104 | Receive and review Norpac motion to reject collective bargaining agreement |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/15/19 | 0.5 | $855.00 | $427.50 | 0.5 | $855.00 | $427.50 | | | | | | | | 0 | L21 | A104 | Receive and review proposed revised order regarding employment of professionals, carve-out |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/15/19 | 0.3 | $855.00 | $256.50 | 0.3 | $855.00 | $256.50 | 600.00 | 180.00 | 76.50 | A | | | | 0 | L21 | A106 | Correspondence with S. Cargill regarding stipulation to extend deadline |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/15/19 | 1.3 | $855.00 | $1,111.50 | 1.3 | $855.00 | $1,111.50 | | | | | | | | 0 | L12 | A104 | Correspondence with T. Pearson, B. Maddock, J. Barr regarding revised stipulation, case strategy |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/15/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | $119.00 | 297.50 | 59.50 | 59.50 | B | | | | 0 | P30 | A104 | Review stipulation and correspondence from committee counsel regarding same |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/15/19 | 0.5 | $920.00 | $460.00 | 0.5 | $920.00 | $460.00 | 460.00 | 230.00 | 230.00 | B | | | | 0 | B13 | A104 | Review and analyze communications and order regarding sale matters |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/15/19 | 0.7 | $855.00 | $598.50 | 0.7 | $855.00 | $598.50 | 600.00 | 420.00 | 178.50 | A | | | | 0 | L21 | A108 | Various correspondence with S. Cargill, T. Pearson regarding stipulation to extend challenge deadline |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 10/16/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | 600.00 | 240.00 | 102.00 | A | | | | 0 | L21 | A104 | Review draft sale order |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 10/16/19 | 0.3 | $920.00 | $276.00 | 0.3 | $920.00 | $276.00 | 460.00 | 138.00 | 138.00 | B | | | | 0 | B19 | A104 | Review and analyze lien issues raised by Committee and stipulation regarding extension of challenge period |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/18/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | 600.00 | 480.00 | 204.00 | A | | | | 0 | L12 | A104 | Correspondence with T. Pearson, J. Barr regarding bid deadline, sale |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/18/19 | 0.1 | $855.00 | $85.50 | 0.1 | $855.00 | $85.50 | 600.00 | 60.00 | 25.50 | A | | | | 0 | L21 | A104 | Receive and review various creditor objections to sale motion, related documents |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/18/19 | 0.5 | $855.00 | $427.50 | 0.5 | $855.00 | $427.50 | | | | | | | | 0 | L12 | A104 | Analyze stipulation to CoBank lien regarding order extending challenge deadline |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/18/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | 600.00 | 240.00 | 102.00 | A | | | | 0 | L12 | A107 | Correspondence with T. Pearson regarding status and case strategy |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 10/18/19 | 1.3 | $920.00 | $1,196.00 | 1.3 | $920.00 | $1,196.00 | 600.00 | 780.00 | 416.00 | A | | | | 0 | B13 | A104 | Review and analyze form of sale order and limited objections to sale |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/19/19 | 0.6 | $855.00 | $513.00 | 0.6 | $855.00 | $513.00 | 600.00 | 360.00 | 153.00 | A | | | | 0 | L12 | A104 | Analyze termination provisions of purchase agreement, potential damage claims against OPC |

| Matter | Type | Code | Name | | B | Date | Hrs | Rate | Amount | Hrs | Rate | Amount | | | | | Exp | | | | | TaskA | TaskB | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | | 10/19/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | 600.00 | 480.00 | 204.00 | A | | | | | 0 | L12 | A106 | Various correspondence with J. Barr, T. Pearson regarding OPC attempt to terminate Purchase Agreement |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | | 10/20/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | $119.00 | 297.50 | 59.50 | 59.50 | B | | | | | 0 | P30 | A104 | Review multiple correspondence regarding termination of APA |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | | 10/20/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | $119.00 | 297.50 | 59.50 | 59.50 | B | | | | | 0 | P30 | A104 | Analysis regarding potential alternative plans, orderly liquidation, receivership and other options, potential claims against OPC and related exigencies |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | | 10/20/19 | 0.5 | $920.00 | $460.00 | 0.5 | $920.00 | $460.00 | | | | | | | | | 0 | B13 | A104 | Review and analyze communications regarding OPC's purported termination of asset purchase agreement |
| 2.1E+07 | FEES | 21786 | Gustafson, Michael | B | | 10/21/19 | 0.4 | $560.00 | $224.00 | 0.4 | $560.00 | $224.00 | 410.00 | 164.00 | 60.00 | A | | | | | 0 | B41 | A104 | Analysis regarding federal vs. state of Oregon receivership filing |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | | 10/21/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | 600.00 | 480.00 | 204.00 | A | | | | | 0 | L45 | A109 | Attend (telephonic) hearing on Committee professional applications |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | | 10/21/19 | 1.2 | $855.00 | $1,026.00 | 1.2 | $855.00 | $1,026.00 | 600.00 | 720.00 | 306.00 | A | | | | | 0 | L21 | A108 | Receive and review sale objections by Syngenta, Lineage, VLM Foods, VF Agriculture, J&M Farming, Sonnins Vegetables, and Castle Rock |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | | 10/21/19 | 1.4 | $855.00 | $1,197.00 | 1.4 | $855.00 | $1,197.00 | 600.00 | 840.00 | 357.00 | A | | | | | 0 | L12 | A107 | Telephone conference and correspondence with T. Pearson regarding potential receivership for Norpac, liquidation strategies |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | | 10/21/19 | 2.8 | $855.00 | $2,394.00 | 2.8 | $855.00 | $2,394.00 | 600.00 | 1,680.00 | 714.00 | A | | | | | 0 | L12 | A106 | Various correspondence and telephone conferences with J. Barr, T. Pearson, M. Stewart regarding OPC termination of purchase agreement, strategy for response |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | | 10/21/19 | 0.5 | $595.00 | $297.50 | 0.5 | $595.00 | $297.50 | | | | | | | | | 0 | P30 | A104 | Review multiple correspondence from counsel and CoBank regarding OPC withdrawal and potential next steps and review notice of termination and review debtors' response letter |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | | 10/21/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | $119.00 | 297.50 | 59.50 | 59.50 | B | | | | | 0 | P30 | A104 | Begin analyzing potential receivership |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | | 10/21/19 | 0.9 | $920.00 | $828.00 | 0.9 | $920.00 | $828.00 | 440.00 | 414.00 | 414.00 | B | | | | | 0 | B13 | A104 | Review and analyze options and alternatives in light of OPC's attempt to renegotiate terms of asset purchase agreement |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | | 10/21/19 | 0.8 | $920.00 | $736.00 | 0.8 | $920.00 | $736.00 | 600.00 | 480.00 | 256.00 | A | | | | | 0 | B13 | A104 | Review enforcement matters regarding potential receivership |
| 2.1E+07 | FEES | 02237 | Carlson, Susan E. | B | | 10/22/19 | 2.9 | $315.00 | $913.50 | 2.9 | $315.00 | $913.50 | | | | | | | | | 0 | B12 | A103 | Draft proof of claim for Norpac Foods and relating exhibit A detailing amounts owed and exhibit B reciting security documents on record |
| 2.1E+07 | EXP | 02237 | Carlson, Susan E. | | | 10/22/19 | 1.0 | $3.00 | $3.00 | 1.0 | $3.00 | $3.00 | | | | | 000704 | Online Docket Search | Y | E106 | 0 | | | Online Docket Search |
| 2.1E+07 | EXP | 02237 | Carlson, Susan E. | | | 10/22/19 | 1.0 | $3.00 | $3.00 | 1.0 | $3.00 | $3.00 | | | | | 000704 | Online Docket Search | Y | E106 | 0 | | | Online Docket Search |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | | 10/22/19 | 0.1 | $485.00 | $48.50 | 0.1 | $485.00 | $48.50 | | | | | | | | | 0 | P30 | A105 | Correspondence regarding CoBank proof of claim |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | | 10/22/19 | 1.7 | $855.00 | $1,453.50 | 1.7 | $855.00 | $1,453.50 | 600.00 | 1,020.00 | 433.50 | A | | | | | 0 | L21 | A104 | Analyze effect of OPC notice of termination on DIP facility, potential events of default |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | | 10/22/19 | 0.9 | $855.00 | $769.50 | 0.9 | $855.00 | $769.50 | | | | | | | | | 0 | L19 | A108 | Prepare for and telephone conference with bank group regarding status and strategy |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | | 10/22/19 | 1.9 | $855.00 | $1,624.50 | 1.9 | $855.00 | $1,624.50 | 600.00 | 1,140.00 | 484.50 | A | | | | | 0 | L12 | A104 | Analyze jurisdictional issues and strategy for potential Norpac |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | | 10/22/19 | 0.4 | $595.00 | $238.00 | 0.4 | $595.00 | $238.00 | 297.50 | 119.00 | 119.00 | B | | | | | 0 | P30 | A104 | Correspondence and analysis regarding potential jurisdiction for receivership, proof of claim and OPC breach of APA |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | | 10/22/19 | 0.8 | $920.00 | $736.00 | 0.8 | $920.00 | $736.00 | 600.00 | 480.00 | 256.00 | A | | | | | 0 | B13 | A104 | Review and analyze liquidation and sale opportunities in light of OPC effort to terminate purchase agreement |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | | 10/23/19 | 0.9 | $920.00 | $828.00 | 0.9 | $920.00 | $828.00 | 600.00 | 540.00 | 288.00 | A | | | | | 0 | B19 | A104 | Analysis regarding litigation claims against OPC for breach of contract |
| 2.1E+07 | FEES | 02237 | Carlson, Susan E. | B | | 10/23/19 | 0.2 | $315.00 | $63.00 | 0.2 | $315.00 | $63.00 | | | | | | | | | 0 | B13 | A103 | Correspondence with D. Ryan regarding drafted proof of claim |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | | 10/23/19 | 0.4 | $485.00 | $194.00 | 0.4 | $485.00 | $194.00 | | | | | | | | | 0 | P30 | A104 | Analysis regarding amendment, correspondence regarding same |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | | 10/23/19 | 1.8 | $855.00 | $1,539.00 | 1.8 | $855.00 | $1,539.00 | 600.00 | 1,080.00 | 459.00 | A | | | | | 0 | L12 | A107 | Telephone conferences and correspondence with T. Pearson, M. Stewart, regarding liquidation strategy, receivership issues |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | | 10/23/19 | 1.6 | $855.00 | $1,368.00 | 1.6 | $855.00 | $1,368.00 | | | | | | | | | 0 | L12 | A106 | Multiple telephone conferences and correspondence with J. Barr regarding strategy for liquidation of Norpac assets |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | | 10/23/19 | 0.9 | $855.00 | $769.50 | 0.9 | $855.00 | $769.50 | 600.00 | 540.00 | 229.50 | A | | | | | 0 | L21 | A104 | Telephone conference with W. Mar regarding sale issues and strategy |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | | 10/23/19 | 0.6 | $855.00 | $513.00 | 0.6 | $855.00 | $513.00 | 600.00 | 360.00 | 153.00 | A | | | | | 0 | L12 | A106 | Draft CoBank proof of claim |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | | 10/23/19 | 1.2 | $855.00 | $1,026.00 | 1.2 | $855.00 | $1,026.00 | | | | | | | | | 0 | L12 | A106 | Telephone conference and correspondence with J. Barr, V. Mason, B. Schleuss regarding terms for 15th amendment to credit agreement |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | | 10/23/19 | 0.3 | $595.00 | $178.50 | 0.3 | $595.00 | $178.50 | | | | | | | | | 0 | P30 | A105 | Conference with D. Ryan regarding potential affidavit of default, seeking relief from automatic stay, receivership and extension of DIP facility or forbearance agreement |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | | 10/23/19 | 0.6 | $595.00 | $357.00 | 0.6 | $595.00 | $357.00 | | | | | | | | | 0 | P30 | A104 | Review underlying loan documents regarding potential options for same, review multiple correspondence from CoBank regarding same |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | | 10/23/19 | 0.6 | $920.00 | $552.00 | 0.6 | $920.00 | $552.00 | 600.00 | 360.00 | 192.00 | A | | | | | 0 | B13 | A104 | Review and analyze liquidation options in light of OPC alleged termination of purchase agreement |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | | 10/23/19 | 1.1 | $920.00 | $1,012.00 | 1.1 | $920.00 | $1,012.00 | 600.00 | 660.00 | 352.00 | A | | | | | 0 | B23 | A104 | Review and analyze issues regarding proposed extension of DIP financing and related enforcement and liquidation issues |
| 2.1E+07 | FEES | 02237 | Carlson, Susan E. | B | | 10/24/19 | 0.6 | $315.00 | $189.00 | 0.6 | $315.00 | $189.00 | | | | | | | | | 0 | B13 | A103 | Revise proof of claim exhibits, compile claims and forward for final comments |
| 2.1E+07 | FEES | 21786 | Gustafson, Michael | B | | 10/24/19 | 0.1 | $560.00 | $56.00 | 0.1 | $560.00 | $56.00 | 410.00 | 41.00 | 15.00 | A | | | | | 0 | B41 | A108 | Follow-up emails with T. Pearson regarding receivership pleadings |
| 2.1E+07 | FEES | 21786 | Gustafson, Michael T. | B | | 10/24/19 | 1.3 | $560.00 | $728.00 | 1.3 | $560.00 | $728.00 | 410.00 | 533.00 | 195.00 | A | | | | | 0 | B41 | A104 | Telephone conference with M. Stewart, D. Ryan, and T. Pearson regarding Norpac receivership |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | | 10/24/19 | 1.7 | $485.00 | $824.50 | 1.7 | $485.00 | $824.50 | | | | | | | | | 0 | P30 | A103 | Draft forbearance agreement |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | | 10/24/19 | 0.6 | $855.00 | $513.00 | 0.6 | $855.00 | $513.00 | | | | | | | | | 0 | L12 | A104 | Conference with B. Schleuss regarding drafting forbearance agreement, analysis regarding same |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | | 10/24/19 | 2.2 | $855.00 | $1,881.00 | 2.2 | $855.00 | $1,881.00 | 600.00 | 1,320.00 | 561.00 | A | | | | | 0 | L12 | A106 | Prepare for and telephone conference with CoBank team regarding asset sale issues, forbearance terms, receivership strategy |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | | 10/24/19 | 1.4 | $855.00 | $1,197.00 | 1.4 | $855.00 | $1,197.00 | 600.00 | 840.00 | 357.00 | A | | | | | 0 | L19 | A104 | Analyze structure and documentation for extension of DIP financing |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | | 10/24/19 | 1.1 | $855.00 | $940.50 | 1.1 | $855.00 | $940.50 | 600.00 | 660.00 | 280.50 | A | | | | | 0 | L12 | A107 | Telephone conference and correspondence with M. Stewart, T. Pearson, M. Gustafson regarding strategy for receivership |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | | 10/24/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | 600.00 | 480.00 | 204.00 | A | | | | | 0 | L12 | A107 | Telephone conference and correspondence with T. Pearson regarding alternative bidders, potential asset sale structures |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | | 10/24/19 | 0.8 | $595.00 | $476.00 | 0.8 | $595.00 | $476.00 | | | | | | | | | 0 | P30 | A104 | Conference with D. Ryan regarding forbearance agreement, analysis regarding potential forbearance agreement and terms for same, review underlying credit agreement and forbearance agreement |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | | 10/24/19 | 0.6 | $595.00 | $357.00 | 0.6 | $595.00 | $357.00 | | | | | | | | | 0 | P30 | A104 | Review multiple correspondence from CoBank and counsel regarding OPC withdrawal and potential next steps and terms for same, review form of receiver's certificate |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | | 10/24/19 | 1.7 | $920.00 | $1,564.00 | 1.7 | $920.00 | $1,564.00 | | | | | | | | | 0 | B13 | A107 | Preparation for and participate in conference call with T. Pearson and D. Ryan regarding next steps to enforce remedies and dispose of assets in receivership or otherwise following OPC failure to close on asset purchase agreement |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | | 10/24/19 | 1.1 | $920.00 | $1,012.00 | 1.1 | $920.00 | $1,012.00 | | | | | | | | | 0 | B13 | A106 | Preparation for and participate in telephone conference with client team to analyze default and liquidation options following default by debtor and follow up regarding same |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | | 10/24/19 | 0.3 | $920.00 | $276.00 | 0.3 | $920.00 | $276.00 | 600.00 | 180.00 | 96.00 | A | | | | | 0 | B13 | A104 | Review and analyze CoBank proof of claim matters |
| 2.1E+07 | EXP | 02237 | Carlson, Susan E. | | | 10/25/19 | 1.0 | $3.00 | $3.00 | 1.0 | $3.00 | $3.00 | | | | | 000704 | Online Docket Search | Y | E106 | 0 | | | Online Docket Search for the three debtors |
| 2.1E+07 | EXP | 02237 | Carlson, Susan E. | | | 10/25/19 | 1.0 | $2.30 | $2.30 | 1.0 | $2.30 | $2.30 | | | | | 000704 | Online Docket Search | Y | E106 | 0 | | | Online Docket Search |
| 2.1E+07 | EXP | 02237 | Carlson, Susan E. | | | 10/25/19 | 1.0 | $1.90 | $1.90 | 1.0 | $1.90 | $1.90 | | | | | 000704 | Online Docket Search | Y | E106 | 0 | | | Online Docket Search |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | | 10/25/19 | 2.9 | $485.00 | $1,406.50 | 2.9 | $485.00 | $1,406.50 | | | | | | | | | 0 | P30 | A103 | Draft forbearance agreement, revise and circulate same, telephone conference with CoBank regarding same and credit approval |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | | 10/25/19 | 1.3 | $855.00 | $1,111.50 | 1.3 | $855.00 | $1,111.50 | | | | | | | | | 0 | L19 | A103 | Revise forbearance agreement |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | | 10/25/19 | 0.7 | $855.00 | $598.50 | 0.7 | $855.00 | $598.50 | | | | | | | | | 0 | L21 | A104 | Various correspondence regarding proofs of claim |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | | 10/25/19 | 0.3 | $855.00 | $256.50 | 0.3 | $855.00 | $256.50 | | | | | | | | | 0 | L12 | A106 | Conference with M. Gustafson regarding drafting relief from stay affidavit, order |

| Matter | Type | Code | Timekeeper | Cl | Date | Hrs | Rate | Amount | Hrs | Rate | Amount | | | | Fl | Acct | Desc | | | | T1 | T2 | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/25/19 | 2.1 | $595.00 | $1,249.50 | 2.1 | $595.00 | $1,249.50 | | | | | | | | | 0 | P30 0 | A104 | Analysis regarding potential receivership certificates and terms for forbearance agreement, review draft forbearance agreement and draft comments to same, review underlying fourteenth amendment, credit agreement and forbearance agreement regarding same, analysis regarding conditions precedent for same |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/25/19 | 1.2 | $595.00 | $714.00 | 1.2 | $595.00 | $714.00 | | | | | | | | | 0 | P30 0 | A104 | Correspondence with CoBank multiple conference with CoBank regarding potential forbearance and review multiple correspondence from CoBank |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 10/25/19 | 0.7 | $920.00 | $644.00 | 0.7 | $920.00 | $644.00 | 600.00 | 420.00 | 224.00 | A | | | | | | B23 | A104 | Review and analyze forbearance structure and court approval matters |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 10/25/19 | 1.5 | $920.00 | $1,380.00 | 1.5 | $920.00 | $1,380.00 | 600.00 | 900.00 | 480.00 | A | | | | | | B23 | A106 | Preparation for and telephone conference with client regarding sale status and next steps in enforcing remedies |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/26/19 | 0.3 | $855.00 | $256.50 | 0.3 | $855.00 | $256.50 | 600.00 | 180.00 | 76.50 | A | | | | | | L21 | A104 | Receive and review sale objections from Union, related parties |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/26/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | 600.00 | 240.00 | 102.00 | A | | | | | | L12 | A104 | Correspondence regarding OPC notice of termination of purchase agreement |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/26/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | 600.00 | 240.00 | 102.00 | A | | | | | | L21 | A104 | Receive and review committee counsel memo pro tunc motion |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 10/26/19 | 0.5 | $920.00 | $460.00 | 0.5 | $920.00 | $460.00 | 600.00 | 300.00 | 160.00 | A | | | | | | B13 | A104 | Review and respond to emails regarding proposed revisions to asset purchase agreement |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/27/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | $119.00 | | | | | | | | | | P30 0 | A104 | Analyze comments to draft forbearance agreement, open issues, and potential options and alternatives for next steps, remedies and recoveries |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/27/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | $119.00 | | | | | | | | | | P30 0 | A104 | Review multiple correspondence from CoBank regarding OPC and Notpac negotiations |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 10/27/19 | 1.3 | $920.00 | $1,196.00 | 1.3 | $920.00 | $1,196.00 | 600.00 | 780.00 | 416.00 | A | | | | | | B23 | A104 | Review and analyze draft forbearance agreement and financing matters |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 10/27/19 | 2.4 | $920.00 | $2,208.00 | 2.4 | $920.00 | $2,208.00 | 600.00 | 1,104.00 | 1,104.00 | B | | | | | | B13 | A106 | Preparation for and participate in telephone conference with client team regarding enforcement of rights to sell assets and related receivership questions and follow-up emails regarding same |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 10/27/19 | 2.7 | $920.00 | $2,484.00 | 2.7 | $920.00 | $2,484.00 | 600.00 | 1,620.00 | 864.00 | A | | | | | | B13 | A101 | Plan and prepare for sale hearing and related contested matters |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 10/28/19 | 0.5 | $485.00 | $242.50 | 0.5 | $485.00 | $242.50 | | | | | | | | | | P30 0 | A105 | Review forbearance agreement, draft comments to same, and conference with M. Stewart regarding forbearance agreement, telephone conference with M. Stewart and B. Schleuss regarding forbearance and forbearance agreement |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 10/28/19 | 1.0 | $835.60 | $835.60 | 1.0 | $835.60 | $835.60 | - | - | 835.60 | A | 000007 | Airfare | N | | | | | Review hulor waivers |
| 2.1E+07 | EXP | 00314 | Ryan, Dennis M. | | 10/28/19 | | | | | | | | | | | | | | | | | | Airfare - CORPORATE TRAVEL-TWIN CITIES S Rollins - 9/9/19 - MSP-PDX-MSP Bank ID: NWUSBANK Check Number: 3595 |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/28/19 | 1.4 | $595.00 | $833.00 | 1.4 | $595.00 | $833.00 | | | | | | | | | | P30 0 | A104 | Review credit action and comments to draft forbearance agreement, analyze same in connection with underlying loan documents, review revised forbearance agreement and draft comments to same, review closing checklist and draft comments to same |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/28/19 | 1.1 | $595.00 | $654.50 | 1.1 | $595.00 | $654.50 | | | | | | | | | | P30 0 | A104 | Review credit action and comments to draft forbearance agreement, analyze same in connection with underlying loan documents, review revised forbearance agreement and draft comments to same, review closing checklist and draft comments to same, with Review correspondence from CoBank and company regarding cash flow forecast, correspondence regarding additional hulor waiver, comments to forbearance agreement, form of court order approving same and related matters, review further revised forbearance agreement and correspondence with CoBank regarding same |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/28/19 | 0.4 | $595.00 | $238.00 | 0.4 | $595.00 | $238.00 | | | | | | | | | | P30 0 | A104 | Review hulor waivers |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 10/28/19 | 2.2 | $920.00 | $2,024.00 | 2.2 | $920.00 | $2,024.00 | | | | | | | | | | B23 | A107 | Review analysis regarding sale hearing, conference with M. Stewart regarding same and potential future exercise of rights and remedies |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 10/28/19 | 3.4 | $920.00 | $3,128.00 | 3.4 | $920.00 | $3,128.00 | 600.00 | 2,040.00 | 1,088.00 | A | | | | | | B13 | A109 | Conference with A. Kennedy, T. Conway, M. Fletcher, W. Mar and T. Pearson to discuss financing and forbearance alternatives and related case issues |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 10/28/19 | 1.6 | $920.00 | $1,472.00 | 1.6 | $920.00 | $1,472.00 | 600.00 | 960.00 | 512.00 | A | | | | | | B13 | A104 | Communications with client regarding hearing and strategy matters |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 10/28/19 | 0.4 | $920.00 | $368.00 | 0.4 | $920.00 | $368.00 | | | | | | | | | | B13 | A103 | Review and analyze valuation presentation and cash flow projection prepared by Sierra Constellation |
| 2.1E+07 | FEES | | AD Timecard Total | AD | 10/29/19 | | | | | | ($7,629.25) | | | | | | | | | | | | Total of AD timecards |
| 2.1E+07 | FEES | 21786 | Gustafson, Michael T. | B | 10/29/19 | 0.2 | $560.00 | $112.00 | 0.2 | $560.00 | $112.00 | 410.00 | 82.00 | 30.00 | A | | | | | | B41 | A104 | Communications with T. Pearson regarding stay relief strategy and |
| 2.1E+07 | EXP | 21786 | Gustafson, Michael T. | | 10/29/19 | 1.0 | $1.20 | $1.20 | 1.0 | $1.20 | $1.20 | | | | | 000704 | Online Docket Search | Y | E106 | 0 | | | Online Docket Search |
| 2.1E+07 | EXP | 21786 | Gustafson, Michael T. | | 10/29/19 | 1.0 | $1.00 | $1.00 | 1.0 | $1.00 | $1.00 | | | | | 000704 | Online Docket Search | Y | E106 | 0 | | | Online Docket Search |
| 2.1E+07 | EXP | 21786 | Gustafson, Michael T. | | 10/29/19 | 1.0 | $1.40 | $1.40 | 1.0 | $1.40 | $1.40 | | | | | 000704 | Online Docket Search | Y | E106 | 0 | | | Online Docket Search |
| 2.1E+07 | EXP | 21786 | Gustafson, Michael T. | | 10/29/19 | 1.0 | $2.70 | $2.70 | 1.0 | $2.70 | $2.70 | | | | | 000704 | Online Docket Search | Y | E106 | 0 | | | Online Docket Search |
| 2.1E+07 | EXP | 21786 | Gustafson, Michael T. | | 10/29/19 | 1.0 | $0.20 | $0.20 | 1.0 | $0.20 | $0.20 | | | | | 000704 | Online Docket Search | Y | E106 | 0 | | | Online Docket Search |
| 2.1E+07 | EXP | 21786 | Gustafson, Michael T. | | 10/29/19 | 1.0 | $0.20 | $0.20 | 1.0 | $0.20 | $0.20 | | | | | 000704 | Online Docket Search | Y | E106 | 0 | | | Online Docket Search |
| 2.1E+07 | EXP | 21786 | Gustafson, Michael T. | | 10/29/19 | 1.0 | $0.40 | $0.40 | 1.0 | $0.40 | $0.40 | | | | | 000704 | Online Docket Search | Y | E106 | 0 | | | Online Docket Search |
| 2.1E+07 | FEES | 21786 | Gustafson, Michael T. | B | 10/29/19 | 1.9 | $560.00 | $1,064.00 | 1.9 | $560.00 | $1,064.00 | 410.00 | 779.00 | 285.00 | A | | | | | | B41 | A103 | Draft and revise Order Granting CoBank Relief from Stay |
| 2.1E+07 | FEES | 21786 | Gustafson, Michael T. | B | 10/29/19 | 0.7 | $560.00 | $392.00 | 0.7 | $560.00 | $392.00 | 410.00 | 287.00 | 105.00 | A | | | | | | B41 | A104 | Review case pleadings related to DIP Financing Order and stay relief available thereunder |
| 2.1E+07 | FEES | 21786 | Gustafson, Michael T. | B | 10/29/19 | 2.1 | $560.00 | $1,176.00 | 2.1 | $560.00 | $1,176.00 | 410.00 | 861.00 | 315.00 | A | | | | | | B41 | A103 | Draft and revise Affidavit of CoBank for Relief from Stay |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 10/29/19 | 0.8 | $560.00 | $448.00 | 0.8 | $560.00 | $448.00 | 410.00 | 328.00 | 120.00 | A | | | | | | B13 | A103 | Review Oregon local rules regarding stay relief |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 10/29/19 | 0.6 | $485.00 | $291.00 | 0.6 | $485.00 | $291.00 | | | | | | | | | | P30 0 | A103 | Review and circulate forbearance agreement |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 10/29/19 | 1.3 | $485.00 | $630.50 | 1.3 | $485.00 | $630.50 | | | | | | | | | | P30 0 | A108 | Telephone conference with T. Witte regarding forbearance agreement and credit approval, review credit approval, correspondence with T. Witte and B. Maddock regarding open items, circulate signature pages |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 10/29/19 | 0.4 | $485.00 | $194.00 | 0.4 | $485.00 | $194.00 | | | | | | | | | | P30 0 | A104 | Analyze regarding hulor waiver |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/29/19 | 0.8 | $595.00 | $476.00 | 0.8 | $595.00 | $476.00 | 297.50 | 238.00 | 238.00 | B | | | | | | P30 0 | A104 | Review analysis regarding options for exercise of rights and remedies, draft comments to same, conference with M. Stewart regarding same, sale hearing and forbearance agreement |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/29/19 | 0.8 | $595.00 | $297.50 | 0.5 | $595.00 | $297.50 | 297.50 | 148.75 | 148.75 | B | | | | | | P30 0 | A104 | Conference with V. Mason regarding forbearance agreement closing checklist and conditions precedent, review draft sale order and draft comments to same, correspondence regarding proof of claim |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/29/19 | 0.8 | $595.00 | $476.00 | 0.8 | $595.00 | $476.00 | | | | | | | | | | P30 0 | A104 | Review further revised forbearance agreement to incorporate updated terms from CoBank, revise and circulate forbearance agreement to A. Kennedy |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/29/19 | 0.9 | $595.00 | $535.50 | 0.9 | $595.00 | $535.50 | | | | | | | | | | P30 0 | A104 | Review revised forbearance agreement and draft comments to same, review additional hulor waiver and correspondence regarding same, review credit action |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 10/29/19 | 0.6 | $920.00 | $357.00 | 0.6 | $595.00 | $357.00 | | | | | | | | | | B13 | A106 | Multiple correspondence with CoBank regarding forbearance |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 10/29/19 | 0.9 | $920.00 | $828.00 | 0.9 | $920.00 | $828.00 | | | | | | | | | | B13 | A103 | Review and analyze issues regarding proposed forbearance, financing and cash budget during forbearance period |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 10/29/19 | 0.4 | $920.00 | $368.00 | 0.4 | $920.00 | $368.00 | 600.00 | 240.00 | 128.00 | A | | | | | | B13 | A103 | Review and analysis to CoBank regarding liquidation options and alternatives |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 10/29/19 | 0.4 | $920.00 | $368.00 | 0.4 | $920.00 | $368.00 | | | | | | | | | | B13 | A103 | Review and comment on form of sale order |

| Matter | Type | TK# | Name | | Date | Hrs | Rate | Amount | Hrs | Rate | Amount | | | | | Task | Code | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1E+07 | FEES | 21786 | Gustafson, Michael T. | B | 10/30/19 | 0.8 | $560.00 | $448.00 | 0.8 | $560.00 | $448.00 | 410.00 | 328.00 | 120.00 | A | 0 | B41 | A103 | Review and revise Motion and Order Approving Forbearance Agreement |
| 2.1E+07 | FEES | 21786 | Gustafson, Michael | B | 10/30/19 | 1.6 | $560.00 | $896.00 | 1.6 | $560.00 | $896.00 | 410.00 | 656.00 | 240.00 | A | 0 | B41 | A103 | Draft and revise Order Granting CoBank Relief from Stay |
| 2.1E+07 | FEES | 21786 | Gustafson, Michael | B | 10/30/19 | 1.1 | $560.00 | $616.00 | 1.1 | $560.00 | $616.00 | 410.00 | 451.00 | 165.00 | A | 0 | B41 | A103 | Draft and revise Affidavit of CoBank for Relief from Stay |
| 2.1E+07 | FEES | 21786 | Gustafson, Michael | B | 10/30/19 | 0.5 | $560.00 | $280.00 | 0.5 | $560.00 | $280.00 | 410.00 | 205.00 | 75.00 | A | 0 | B41 | A103 | Review and revise Motion and Order for Expedited Hearing |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 10/30/19 | 0.6 | $485.00 | $291.00 | 0.6 | $485.00 | $291.00 | | | | | 0 | P30 | A103 | Review and circulate forbearance agreement, review correspondence regarding same |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/30/19 | 1.4 | $595.00 | $833.00 | 1.4 | $595.00 | $833.00 | 297.50 | 416.50 | 416.50 | B | 0 | P30 | A108 | Conference with M. Stewart regarding forbearance agreement, conference with M. Stewart and T. Pearson regarding same, telephone conference with A. Kennedy, W. Mar, M. Stewart and T. Pearson regarding potential forbearance agreement and potential receivership, liquidation or next steps and company comments to draft forbearance agreement, correspondence with A. Kennedy regarding same, correspondence with CoBank regarding same, review revised Forbearance |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/30/19 | 0.6 | $595.00 | $357.00 | 0.6 | $595.00 | $357.00 | 297.50 | 178.50 | 178.50 | B | 0 | P30 | A104 | Begin reviewing forms or orders regarding forbearance agreement and relief from automatic stay |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/30/19 | 0.6 | $595.00 | $357.00 | 0.6 | $595.00 | $357.00 | 297.50 | 178.50 | 178.50 | B | 0 | P30 | A104 | Review revised summary regarding forbeclosure, liquidation, receivership and other options and alternatives and review correspondence regarding same |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 10/30/19 | 1.6 | $920.00 | $1,472.00 | 1.6 | $920.00 | $1,472.00 | | | | | 0 | B23 | A108 | Preparation for and participate in telephone conference with A. Kennedy, T. Conway, B. Schleuss, T. Pearson and W. Mar regarding forbearance agreement matters and analysis regarding same |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 10/30/19 | 0.8 | $920.00 | $736.00 | 0.8 | $920.00 | $736.00 | | | | | 0 | B23 | A106 | Communications with clients regarding forbearance agreement matters and approvals regarding same |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 10/30/19 | 0.4 | $920.00 | $368.00 | 0.4 | $920.00 | $368.00 | 600.00 | 240.00 | 128.00 | A | 0 | B13 | A104 | Review and analyze communications regarding whether OPC or other entities will seek to acquire assets and review potential sale alternatives |
| 2.1E+07 | FEES | 21786 | Gustafson, Michael | B | 10/31/19 | 0.3 | $560.00 | $168.00 | 0.3 | $560.00 | $168.00 | 410.00 | 123.00 | 45.00 | A | 0 | B41 | A108 | Communications with T. Pearson regarding edits to order and affidavit |
| 2.1E+07 | FEES | 21786 | Gustafson, Michael | B | 10/31/19 | 0.3 | $560.00 | $168.00 | 0.3 | $560.00 | $168.00 | 410.00 | 123.00 | 45.00 | A | 0 | B41 | A108 | Review and incorporate edits to order and affidavit for stay relief |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 10/31/19 | 0.3 | $485.00 | $145.50 | 0.3 | $485.00 | $145.50 | | | | | 0 | P30 | A103 | Revise and circulate forbearance agreement |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 10/31/19 | 0.3 | $485.00 | $145.50 | 0.3 | $485.00 | $145.50 | | | | | 0 | P30 | A104 | Review correspondence regarding filings and hearing |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 10/31/19 | 0.3 | $485.00 | $145.50 | 0.3 | $485.00 | $145.50 | | | | | 0 | P30 | A104 | Telephone conference and correspondence with T. Write regarding credit approval |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/31/19 | 0.4 | | $238.00 | 0.4 | | $238.00 | | | | | 0 | P30 | A108 | Review multiple correspondence with counsel, S. Cargill, SCP and CoBank regarding potential forbearance agreement, motions, UST request for revision of stipulation, proposed options regarding liquidation, and proposed alternative OPC offer and review same |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/31/19 | 0.6 | $595.00 | $357.00 | 0.6 | $595.00 | $357.00 | | | | | 0 | P30 | A104 | Correspondence and analysis regarding forbearance agreement, draft additional comments to same |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 10/31/19 | 0.4 | | $238.00 | 0.4 | | $238.00 | | | | | 0 | P30 | A104 | Review revised motions, affidavit and forms of order and draft comments to same, review revised drafts of same and correspondence regarding comments to same |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 10/31/19 | 1.7 | $920.00 | $1,564.00 | 1.7 | $920.00 | $1,564.00 | | | | | 0 | B23 | A103 | Review and revise forbearance agreement, motion and order approving same and related analysis regarding rights and bank credit approval |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 10/31/19 | 0.6 | $920.00 | $552.00 | 0.6 | $920.00 | $552.00 | 460.00 | 276.00 | 276.00 | B | 0 | B14 | A104 | Review and analyze lift stay motion and default affidavit |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 10/31/19 | 0.4 | $920.00 | $368.00 | 0.4 | $920.00 | $368.00 | 600.00 | 240.00 | 128.00 | A | 0 | B13 | A104 | Review and analyze amended proposal from OPC and analyze sale |
| 2.1E+07 | FEES | 21786 | Gustafson, Michael | B | 11/01/19 | 0.2 | $560.00 | $112.00 | 0.2 | $560.00 | $112.00 | 410.00 | 82.00 | 30.00 | A | 0 | B41 | A103 | Review and respond to emails from M. Stewart and T. Pearson regarding OPC deal and case status |
| 2.1E+07 | FEES | 21786 | Gustafson, Michael T. | B | 11/01/19 | 0.9 | $560.00 | $504.00 | 0.9 | $560.00 | $504.00 | 410.00 | 369.00 | 135.00 | A | 0 | B41 | A104 | Process affidavit for filing and review information provided by M. Stewart and J. Barr regarding OPC options |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 11/01/19 | 0.3 | $485.00 | $145.50 | 0.3 | $485.00 | $145.50 | | | | | 0 | P30 | A104 | Correspondence regarding open items, execution copy of forbearance agreement |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 11/01/19 | 0.2 | $485.00 | $97.00 | 0.2 | $485.00 | $97.00 | | | | | 0 | P30 | A104 | Review correspondence regarding affidavit and court filings |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 11/01/19 | 0.2 | $485.00 | $97.00 | 0.2 | $485.00 | $97.00 | | | | | 0 | P30 | A104 | Review correspondence regarding OPC asset purchase agreement |
| 2.1E+07 | FEES | 00114 | Ryan, Dennis M. | B | 11/01/19 | 2.1 | $855.00 | $1,795.50 | 2.1 | $855.00 | $1,795.50 | | | | | 0 | L12 | A106 | Various correspondence with J. Barr, T. Pearson, M. Stewart, J. Hanson regarding potential liquidation issues and strategy, forbearance budget |
| 2.1E+07 | FEES | 00114 | Ryan, Dennis M. | B | 11/01/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | 600.00 | 480.00 | 204.00 | A | 0 | L12 | A107 | Telephone conference and correspondence with T. Pearson, A. Kennedy regarding Motion to Approve Forbearance Agreement |
| 2.1E+07 | FEES | 00114 | Ryan, Dennis M. | B | 11/01/19 | 0.9 | $855.00 | $769.50 | 0.9 | $855.00 | $769.50 | 600.00 | 540.00 | 229.50 | A | 0 | L19 | A104 | Analyze OPC revised offer, proposed Second Amendment to Purchase Agreement |
| 2.1E+07 | FEES | 00114 | Ryan, Dennis M. | B | 11/01/19 | 0.6 | $855.00 | $513.00 | 0.6 | $855.00 | $513.00 | 600.00 | 360.00 | 153.00 | A | 0 | L19 | A104 | Receive and review SCP liquidation analysis |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/01/19 | 0.3 | $595.00 | $178.50 | 0.3 | $595.00 | $178.50 | | | | | 0 | P30 | A104 | Review multiple correspondence from CoBank, counsel and SCP regarding revised OPC offer, and related matters |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/01/19 | 0.3 | $595.00 | $178.50 | 0.3 | $595.00 | $178.50 | | | | | 0 | P30 | A104 | Analysis regarding conditions precedent with respect to forbearance agreement |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/01/19 | 0.3 | $595.00 | $178.50 | 0.3 | $595.00 | $178.50 | | | | | 0 | P30 | A104 | Review proposed liquidation plan |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/01/19 | 0.3 | $595.00 | $178.50 | 0.3 | $595.00 | $178.50 | | | | | 0 | P30 | A104 | Review revised APA |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/01/19 | 2.2 | $920.00 | $2,024.00 | 2.2 | $920.00 | $2,024.00 | | | | | 0 | B23 | A104 | Review and analyze forbearance agreement matters and related pleadings and strategy |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/01/19 | 2.2 | $920.00 | $2,024.00 | 2.2 | $920.00 | $2,024.00 | | | | | 0 | B13 | A106 | Communications with client team on asset liquidation options, OPC |
| 2.1E+07 | EXP | 00225 | Stewart, Michael R. | B | 11/01/19 | 1.0 | $8.00 | $8.00 | 1.0 | | $8.00 | - | - | 8.00 | A | 000004 | Parking | N | | Parking - Michael Stewart - Parking - MSP Airport, 10/28/2019 Bank ID: NWACH Check Number: 222596 |
| 2.1E+07 | EXP | 00225 | Stewart, Michael R. | B | 11/01/19 | 1.0 | $54.00 | $54.00 | 1.0 | | $54.00 | - | - | 54.00 | A | 000612 | Taxi | N | | Taxi - Michael Stewart - Taxi - Portland, 10/27/2019 Bank ID: NWACH Check Number: 222596 |
| 2.1E+07 | EXP | 00225 | Stewart, Michael R. | B | 11/01/19 | 1.0 | $55.00 | $55.00 | 1.0 | | $55.00 | - | - | 55.00 | A | 000612 | Taxi | N | | Taxi - Michael Stewart - Taxi - Portland, 10/27/2019 Bank ID: NWACH Check Number: 222596 |
| 2.1E+07 | EXP | 00225 | Stewart, Michael R. | B | 11/01/19 | 1.0 | $226.71 | $226.71 | 1.0 | | $226.71 | - | - | 226.71 | A | 000606 | Hotel | N | | Hotel - Michael Stewart - Hotel - Portland for Norpac Hearing, 10/28/2019 Bank ID: NWACH Check Number: 222596 |
| 2.1E+07 | FEES | 21786 | Gustafson, Michael T. | B | 11/02/19 | 0.1 | $560.00 | $56.00 | 0.1 | $560.00 | $56.00 | 410.00 | 41.00 | 15.00 | A | 0 | B41 | A104 | Review J. Barr communications regarding OPC deal and par repayment of senior debt |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/02/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | $119.00 | | | | | 0 | P30 | A103 | Multiple correspondence with J. Barr regarding forbearance terms |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/02/19 | 0.3 | $595.00 | $178.50 | 0.3 | $595.00 | $178.50 | | | | | 0 | P30 | A104 | Review correspondence from CoBank, counsel and SCP regarding potential orderly liquidation, budget, liquidation plan, OPC offer and related matters and analysis regarding same |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/02/19 | 0.7 | $920.00 | $644.00 | 0.7 | $920.00 | $644.00 | | | | | 0 | B13 | A104 | Communications with J. Barr and J. Hanson regarding liquidation options and forbearance terms and budget |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/03/19 | 0.4 | $595.00 | $238.00 | 0.4 | $595.00 | $238.00 | | | | | 0 | P30 | A104 | Review correspondence from CoBank, counsel and SCP regarding SCP liquidation analysis, preparation for hearing, and related matters |
| 2.1E+07 | FEES | 21786 | Gustafson, Michael T. | B | 11/04/19 | 0.3 | $560.00 | $168.00 | 0.3 | $560.00 | $168.00 | 410.00 | 123.00 | 45.00 | A | 0 | B41 | A104 | Review communications from M. Stewart & T. Pearson regarding upcoming hearing, status of negotiations |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 11/04/19 | 0.2 | $485.00 | $97.00 | 0.2 | $485.00 | $97.00 | | | | | 0 | P30 | A104 | Review correspondence regarding hearing |
| 2.1E+07 | FEES | 00114 | Ryan, Dennis M. | B | 11/04/19 | 1.3 | $855.00 | $1,111.50 | 1.3 | $855.00 | $1,111.50 | 600.00 | 780.00 | 331.50 | A | 0 | L45 | A109 | Prepare for and telephonically attend hearing on relief from stay, approval of Forbearance Agreement |
| 2.1E+07 | FEES | 00114 | Ryan, Dennis M. | B | 11/04/19 | 0.6 | $855.00 | $513.00 | 0.6 | $855.00 | $513.00 | 600.00 | 360.00 | 153.00 | A | 0 | L12 | A107 | Correspondence with T. Pearson regarding strategy for hearing on Forbearance Agreement |
| 2.1E+07 | FEES | 00114 | Ryan, Dennis M. | B | 11/04/19 | 0.3 | $855.00 | $256.50 | 0.3 | $855.00 | $256.50 | 600.00 | 180.00 | 76.50 | A | 0 | L12 | A104 | Receive and review correspondence from P. Scott regarding liquidation strategy |
| 2.1E+07 | FEES | 00114 | Ryan, Dennis M. | B | 11/04/19 | 0.7 | $855.00 | $598.50 | 0.7 | $855.00 | $598.50 | 600.00 | 420.00 | 178.50 | A | 0 | L19 | A104 | Various correspondence with A. Kennedy, T. Pearson regarding negotiations with OPC |

| | | | | | | H | Rate | Amt | H | Rate | Amt | | | | | | | | | | Task | Code | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/04/19 | 0.4 | $595.00 | $238.00 | 0.4 | $595.00 | $238.00 | | | | | | | 0 | P30 0 | A104 | Correspondence with J. Barr regarding revised forbearance agreement budget, review same, review and analyze issues raised during hearing |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/04/19 | 0.6 | $595.00 | $357.00 | 0.6 | $595.00 | $357.00 | 297.50 | 178.50 | 178.50 | B | | | 0 | P30 0 | A104 | Review multiple correspondence from CoBank and counsel regarding preparations for hearing, Warn act issues, and potential options and alternatives if sale does not progress, review correspondence regarding Hilco |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/04/19 | 0.4 | $920.00 | $368.00 | 0.4 | $920.00 | $368.00 | 600.00 | 240.00 | 128.00 | A | | | 0 | B23 0 | A104 | Review and analyze report regarding hearing on motion to approve forbearance agreement and related meetings |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/04/19 | 0.7 | $920.00 | $644.00 | 0.7 | $920.00 | $644.00 | | | | | | | 0 | B13 0 | A106 | Telephone conference with J. Barr regarding results of call with company and liquidation options and alternatives |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/04/19 | 0.4 | $920.00 | $368.00 | 0.4 | $920.00 | $368.00 | 600.00 | 240.00 | 128.00 | A | | | 0 | B13 0 | A104 | Review and analyze Hilco liquidation proposals and materials |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/04/19 | 0.3 | $920.00 | $276.00 | 0.3 | $920.00 | $276.00 | 600.00 | 180.00 | 96.00 | A | | | 0 | B19 0 | A104 | Review and analyze issues regarding WARN Act requirements and action items |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 11/05/19 | 0.1 | $485.00 | $48.50 | 0.1 | $485.00 | $48.50 | | | | | | | 0 | P30 0 | A104 | Review correspondence regarding court order approving forbearance agreement |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/05/19 | 0.7 | $855.00 | $598.50 | 0.7 | $855.00 | $598.50 | | | | | | | 0 | L12 0 | A106 | Various correspondence with T. Pearson, J. Barr regarding approval of Forbearance Agreement, revisions to order |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/05/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | | | | | | | 0 | L19 0 | A107 | Correspondence with T. Pearson regarding OPC proposed amendments to Purchase Agreement, CoBank strategy |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/05/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | 600.00 | 240.00 | 102.00 | A | | | 0 | L12 0 | A107 | Correspondence with T. Pearson regarding issues and strategy for continued stay relief hearing |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/05/19 | 0.4 | $595.00 | $238.00 | 0.4 | $595.00 | $238.00 | | | | | | | 0 | P30 0 | A104 | Review multiple correspondence regarding hearing and issues raised during same, review draft of proposed revised order approving forbearance agreement |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/05/19 | 0.3 | $595.00 | $178.50 | 0.3 | $595.00 | $178.50 | 297.50 | 89.25 | 89.25 | B | | | 0 | P30 0 | A105 | Conference with M. Stewart regarding potential liquidation and options regarding same |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/05/19 | 0.9 | $920.00 | $828.00 | 0.9 | $920.00 | $828.00 | | | | | | | 0 | B13 0 | A104 | Review and analyze issues regarding sale order and follow discussions with parties regarding possible OPC transaction |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/06/19 | 0.3 | $855.00 | $256.50 | 0.3 | $855.00 | $256.50 | 600.00 | 180.00 | 76.50 | A | | | 0 | L21 0 | A104 | Correspondence regarding revised Order Approving Forbearance Agreement and changes to budget |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/06/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | $119.00 | | | | | | | 0 | P30 0 | A104 | Review multiple correspondence from counsel regarding proposed amended form of order |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/06/19 | 0.6 | $920.00 | $552.00 | 0.6 | $920.00 | $552.00 | | | | | | | 0 | B13 0 | A106 | Emails with J. Barr and client team regarding status of liquidation matters and forbearance matters |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 11/07/19 | 0.4 | $485.00 | $194.00 | 0.4 | $485.00 | $194.00 | | | | | | | 0 | P30 0 | A106 | Circulate executed forbearance agreement, update closing checklist, prepare transcript |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/07/19 | 0.6 | $855.00 | $513.00 | 0.6 | $855.00 | $513.00 | 600.00 | 360.00 | 153.00 | A | | | 0 | L12 0 | A104 | Various correspondence with T. Pearson, J. Barr and V. Mason regarding entry of bankruptcy order approving forbearance agreement and extension of DIP facility |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/07/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | | | | | | | 0 | L12 0 | A104 | Receive and review SCP sale price allocation analysis |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/07/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | | | | | | | 0 | L12 0 | A106 | Correspondence with J. Barr, T. Pearson and M. Stewart regarding analysis of OPC offer |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/07/19 | 0.5 | $855.00 | $427.50 | 0.5 | $855.00 | $427.50 | | | | | | | 0 | L12 0 | A104 | Receive and review J. VanLeuven correspondence with proposed amended asset purchase terms from OPC |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/07/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | $119.00 | | | | | | | 0 | P30 0 | A104 | Review order approving forbearance agreement |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/07/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | $119.00 | 297.50 | 59.50 | 59.50 | B | | | 0 | P30 0 | A104 | Correspondence and analysis regarding grower lien issues |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/07/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | $119.00 | 297.50 | 59.50 | 59.50 | B | | | 0 | P30 0 | A104 | Review correspondence from CoBank regarding sources and uses |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/07/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | $119.00 | | | | | | | 0 | P30 0 | A104 | Review lender discussions materials and sources and uses analysis provided by Norpac and SCP |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/07/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | $119.00 | | | | | | | 0 | P30 0 | A104 | Review correspondence and summary regarding negotiations with OPC and potential revised acquisition |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/07/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | $119.00 | | | | | | | 0 | P30 0 | A104 | Correspondence and analysis regarding liquidation plan and conditions precedent |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/07/19 | 0.4 | $920.00 | $368.00 | 0.4 | $920.00 | $368.00 | | | | | | | 0 | B13 0 | A106 | Review email and revised analysis regarding Sources and Uses from J. VanLeuven and communications with client team and debtor's professionals regarding same |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/07/19 | 0.6 | $920.00 | $552.00 | 0.6 | $920.00 | $552.00 | 600.00 | 360.00 | 192.00 | A | | | 0 | B13 0 | A104 | Review and analyze liquidation options and alternatives and related communications with client team |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/07/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | 600.00 | 240.00 | 128.00 | A | | | 0 | B13 0 | A104 | Analysis regarding debtor's draft Sources and Uses of various alternatives and review priority lien issues |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/08/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | 600.00 | 480.00 | 204.00 | A | | | 0 | L12 0 | A104 | Receive and review SPC analysis of revised OPC offer, liquidation alternatives |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/08/19 | 0.6 | $855.00 | $513.00 | 0.6 | $855.00 | $513.00 | 600.00 | 360.00 | 153.00 | A | | | 0 | L12 0 | A106 | Telephone calls with T. Pearson, M. Stewart OPC offer, liquidation alternatives |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/08/19 | 0.7 | $855.00 | $598.50 | 0.7 | $855.00 | $598.50 | | | | | | | 0 | L12 0 | A104 | Receive and review OPC offer |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/08/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | 600.00 | 480.00 | 204.00 | A | | | 0 | L12 0 | A106 | Telephone call and correspondence with T. Pearson regarding issues and strategy for relief from stay hearing |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/08/19 | 0.4 | $595.00 | $238.00 | 0.4 | $595.00 | $238.00 | 297.50 | 119.00 | 119.00 | B | | | 0 | P30 0 | A105 | Conference with D. Ryan regarding grower lien claims, conference with D. Ryan and M. Stewart regarding preparations for hearing and potential options and alternatives regarding next steps |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/08/19 | 1.2 | $595.00 | $714.00 | 1.2 | $595.00 | $714.00 | | | | | | | 0 | P30 0 | A104 | Review revised OPC sources and uses, review multiple correspondence from CoBank and counsel regarding potential OPC offer, potential liquidation or receivership, and other options, and potential Simplot offer, review revised cash forecast and ongoing negotiations between borrower and OPC |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/08/19 | 1.6 | $920.00 | $1,472.00 | 1.6 | $920.00 | $1,472.00 | | | | | | | 0 | B13 0 | A108 | Preparation for and participate in telephone conference with J. VanLeuven, T. Pearson, S. Schonberger and A. Kennedy to discuss OPC purchase proposal and issues with same, follow up communications with client team regarding same |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/08/19 | 2.6 | $920.00 | $2,392.00 | 2.6 | $920.00 | $2,392.00 | | | | | | | 0 | B13 0 | A106 | Review of liquidation options and alternatives with J. Barr |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/09/19 | 0.4 | $595.00 | $238.00 | 0.4 | $595.00 | $238.00 | | | | | | | 0 | B13 0 | A104 | Review and analyze multiple correspondence from CoBank and counsel regarding OPC revisions to proposals, potential terms and conditions of same, potential interest by Simplot and related matters |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/09/19 | 1.6 | $920.00 | $1,472.00 | 1.6 | $920.00 | $1,472.00 | | | | | | | 0 | B13 0 | A106 | Multiple communications with client team regarding possible responses and issues regarding revised OPC proposal to company and related strategy analysis |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/09/19 | 0.2 | $920.00 | $184.00 | 0.2 | $920.00 | $184.00 | | | | | | | 0 | B13 0 | A104 | Email to A. Kennedy regarding bank requirements of OPC transaction and potential earnest money deposit |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/10/19 | 0.3 | $920.00 | $276.00 | 0.3 | $920.00 | $276.00 | | | | | | | 0 | B13 0 | A104 | Emails with client team and with A. Kennedy regarding status of discussions with OPC and terms of possible amendment to asset purchase agreement |
| 2.1E+07 | FEES | 21786 | Gustafson, Michael T. | B | 11/11/19 | 0.3 | $560.00 | $168.00 | 0.3 | $560.00 | $168.00 | 410.00 | 123.00 | 45.00 | A | | | 0 | B41 0 | A105 | Review M. Stewart and T. Pearson update emails and track new offers for Debtor |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 11/11/19 | 0.2 | $485.00 | $97.00 | 0.2 | $485.00 | $97.00 | | | | | | | 0 | P30 0 | A104 | Review correspondence regarding OPC proposal and communications with counsel |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/11/19 | 1.2 | $855.00 | $1,026.00 | 1.2 | $855.00 | $1,026.00 | 600.00 | 720.00 | 306.00 | A | | | 0 | L12 0 | A106 | Receive and review various objections to CoBank relief from automatic stay |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/11/19 | 0.9 | $855.00 | $769.50 | 0.9 | $855.00 | $769.50 | 600.00 | 540.00 | 229.50 | A | | | 0 | L12 0 | A107 | Telephone conference with T. Pearson regarding case strategy, response to objections |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/11/19 | 0.6 | $855.00 | $513.00 | 0.6 | $855.00 | $513.00 | | | | | | | 0 | L12 0 | A106 | Various correspondence with T. Pearson, M. Stewart, J. Barr regarding sale negotiations |

| Matter | FEES | Name | | Date | Hrs | Rate | Amount | Hrs | Rate | Amount | | | | | | Code1 | Code2 | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1E+07 | FEES 00314 | Ryan, Dennis M. | B | 11/11/19 | 0.7 | $855.00 | $598.50 | 0.7 | $855.00 | $598.50 | | | | | 0 | L19 | A104 | Receive and review OPC revised closing funds statement, J. VanLaeuan correspondence |
| 2.1E+07 | FEES 06340 | Schleuss, Breia L. | B | 11/11/19 | 0.4 | $595.00 | $238.00 | 0.4 | $595.00 | $238.00 | 297.50 | 119.00 | 119.00 B | | 0 | P30 | A104 | Review multiple correspondence from CoBank and counsel regarding preparations for lift stay hearing, lien claimant issues, objections to form of order, ongoing negotiations regarding potential OPC offer, alternatives to same and related matters |
| 2.1E+07 | FEES 06340 | Schleuss, Breia L. | B | 11/11/19 | 0.3 | $595.00 | $178.50 | 0.3 | $595.00 | $178.50 | | | | | 0 | P30 | A104 | Review sources and uses analysis, revised OPC potential offer |
| 2.1E+07 | FEES 00225 | Stewart, Michael R. | B | 11/11/19 | 0.7 | $920.00 | $644.00 | 0.7 | $920.00 | $644.00 | | | | | 0 | B13 | A104 | Emails and calls with client team regarding asset sale options and alternatives |
| 2.1E+07 | FEES 00225 | Stewart, Michael R. | B | 11/11/19 | 0.8 | $920.00 | $736.00 | 0.8 | $920.00 | $736.00 | 460.00 | 368.00 | 368.00 B | | 0 | B14 | A104 | Review and analyze lift stay motions and objections and possible responses and reviews to order regarding same |
| 2.1E+07 | FEES 00225 | Stewart, Michael R. | B | 11/11/19 | 1.1 | $920.00 | $1,012.00 | 1.1 | $920.00 | $1,012.00 | 600.00 | 660.00 | 352.00 A | | 0 | B18 | A108 | Communications with OPC and debtor's counsel regarding proposed asset purchase proposal and compare to other bids and review of revised Sources and Uses analysis from OPC |
| 2.1E+07 | 21786 | Gustafson, Michael T. | B | 11/12/19 | 0.2 | $560.00 | $112.00 | 0.2 | $560.00 | $112.00 | 410.00 | 82.00 | 30.00 A | | 0 | B41 | A104 | Review M. Stewart and T. Pearson communications regarding lift stay hearing and upcoming case deadlines |
| 2.1E+07 | FEES 00314 | Ryan, Dennis M. | B | 11/12/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | | | | | 0 | L12 | A104 | Various correspondence with A. Kennedy, T. Pearson, M. Stewart, J. Barr regarding new OPC proposal, negotiations with Simplot and |
| 2.1E+07 | FEES 00314 | Ryan, Dennis M. | B | 11/12/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | | | | | 0 | L12 | A107 | Various correspondence with J. Barr, T. Pearson, M. Stewart regarding case strategy |
| 2.1E+07 | FEES 00314 | Ryan, Dennis M. | B | 11/12/19 | 1.3 | $855.00 | $1,111.50 | 1.3 | $855.00 | $1,111.50 | 600.00 | 780.00 | 331.50 A | | 0 | L19 | A104 | Receive and review various creditor objections to CoBank relief from |
| 2.1E+07 | FEES 00314 | Ryan, Dennis M. | B | 11/12/19 | 0.7 | $855.00 | $598.50 | 0.7 | $855.00 | $598.50 | 600.00 | 420.00 | 178.50 A | | 0 | L45 | A109 | Telephonic attendance at hearing on relief from stay motions |
| 2.1E+07 | FEES 00314 | Ryan, Dennis M. | B | 11/12/19 | 1.6 | $855.00 | $1,368.00 | 1.6 | $855.00 | $1,368.00 | 600.00 | 960.00 | 408.00 A | | 0 | L12 | A107 | Correspondence and telephone conference with T. Pearson regarding issues and strategy for relief from stay hearing |
| 2.1E+07 | FEES 06340 | Schleuss, Breia L. | B | 11/12/19 | 0.3 | $595.00 | $119.00 | 0.3 | $595.00 | $119.00 | 297.50 | 59.50 | 59.50 B | | 0 | P30 | A104 | Conference with M. Stewart regarding preparations for lift stay hearing, potential liquidation or receivership, and potential offers from OPC and others |
| 2.1E+07 | FEES 06340 | Schleuss, Breia L. | B | 11/12/19 | 0.3 | $595.00 | $178.50 | 0.3 | $595.00 | $178.50 | | | | | 0 | P30 | A104 | Review correspondence from OPC's counsel regarding potential transaction and correspondence with A. Kennedy and CoBank regarding same, review summary from lift stay hearing, begin reviewing Simplot |
| 2.1E+07 | FEES 00225 | Stewart, Michael R. | B | 11/12/19 | 1.3 | $920.00 | $1,196.00 | 1.3 | $920.00 | $1,196.00 | 600.00 | 780.00 | 416.00 A | | 0 | B14 | A109 | Preparation for and participate in lift stay hearing and follow up communications with clients regarding results of hearing |
| 2.1E+07 | FEES 00225 | Stewart, Michael R. | B | 11/12/19 | 0.8 | $920.00 | $736.00 | 0.8 | $920.00 | $736.00 | | | | | 0 | B13 | A104 | Review and analyze Plan B purchase proposal from OPC and Simplot letter of intent and related communications with client team, A. Kennedy and T. Pearson regarding same |
| 2.1E+07 | FEES 00225 | Stewart, Michael R. | B | 11/12/19 | 0.9 | $920.00 | $828.00 | 0.9 | $920.00 | $828.00 | | | | | 0 | B13 | A104 | Review and analyze options regarding disposition of assets if going concern transaction cannot be completed |
| 2.1E+07 | FEES 00008 | Prickett, Daniel G. | B | 11/13/19 | 0.6 | $630.00 | $378.00 | 0.6 | $630.00 | $378.00 | | | | | 0 | C30 | A105 | Discussion and emails with M. Stewart regarding WARN Act analysis issues |
| 2.1E+07 | FEES 00314 | Ryan, Dennis M. | B | 11/13/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | 600.00 | 480.00 | 204.00 A | | 0 | L21 | A104 | Receive and review additional creditor motions for relief from stay |
| 2.1E+07 | FEES 00314 | Ryan, Dennis M. | B | 11/13/19 | 0.6 | $855.00 | $513.00 | 0.6 | $855.00 | $513.00 | | | | | 0 | L19 | A104 | Receive and review Simplot purchase order |
| 2.1E+07 | FEES 00314 | Ryan, Dennis M. | B | 11/13/19 | 1.3 | $855.00 | $1,111.50 | 1.3 | $855.00 | $1,111.50 | | | | | 0 | L19 | A104 | Receive and review OPC revised APA |
| 2.1E+07 | FEES 00314 | Ryan, Dennis M. | B | 11/13/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | 600.00 | 240.00 | 102.00 A | | 0 | L19 | A108 | Telephone conference and correspondence with E. Kaup regarding Hilco proposal for Nezpac liquidation |
| 2.1E+07 | FEES 00314 | Ryan, Dennis M. | B | 11/13/19 | 0.6 | $855.00 | $513.00 | 0.6 | $855.00 | $513.00 | 600.00 | 360.00 | 153.00 A | | 0 | L12 | A104 | Various correspondence regarding extension of Committee lien challenge stipulation |
| 2.1E+07 | FEES 06340 | Schleuss, Breia L. | B | 11/13/19 | 1.7 | $595.00 | $1,011.50 | 1.7 | $595.00 | $1,011.50 | 297.50 | 505.75 | 505.75 B | | 0 | P30 | A108 | Prepare for and participate in all hands telephone conference regarding OPC and Simplot offers, potential liquidation or receivership, and other options and alternatives |
| 2.1E+07 | FEES 06340 | Schleuss, Breia L. | B | 11/13/19 | 1.6 | $595.00 | $952.00 | 1.6 | $595.00 | $952.00 | | | | | 0 | P30 | A104 | Correspondence and analysis regarding correspondence relating to Committee's lien challenge, review revised orderly liquidation budget and SCP analysis of Hilco proposal, begin reviewing Simplot |
| 2.1E+07 | FEES 00314 | Ryan, Dennis M. | B | 11/13/19 | 1.7 | $920.00 | $1,564.00 | 1.7 | $920.00 | $1,564.00 | | | | | 0 | B13 | A108 | Preparation for and participate in all hands call to discuss asset purchase options and alternatives and OPC potential deal |
| 2.1E+07 | FEES 00225 | Stewart, Michael R. | B | 11/13/19 | 0.3 | $920.00 | $276.00 | 0.3 | $920.00 | $276.00 | | | | | 0 | B19 | A104 | Analysis regarding gas jumping investigation by DOJ |
| 2.1E+07 | FEES 00225 | Stewart, Michael R. | B | 11/13/19 | 1.6 | $920.00 | $1,472.00 | 1.6 | $920.00 | $1,472.00 | | | | | 0 | B13 | A104 | Analyze WARN Act issues and email to client team regarding same |
| 2.1E+07 | FEES 00225 | Stewart, Michael R. | B | 11/13/19 | 1.6 | $920.00 | $1,472.00 | 1.6 | $920.00 | $1,472.00 | | | | | 0 | B13 | A104 | Review and analyze purchase offers and related communications with clients |
| 2.1E+07 | FEES 21943 | Williams, Nancy A. | B | 11/13/19 | 1.6 | $380.00 | $608.00 | 1.6 | $380.00 | $608.00 | | | | | 0 | P40 | A103 | Prepare first amendment to forbearance agreement |
| 2.1E+07 | FEES 00314 | Ryan, Dennis M. | B | 11/14/19 | 0.9 | $855.00 | $769.50 | 0.9 | $855.00 | $769.50 | | | | | 0 | L12 | A106 | Prepare for and telephone conference with J. Barr, J. Hanson, T. Witte, C. Reed, T. Pearson and M. Stewart regarding strategy for further forbearance and OPC APA issues |
| 2.1E+07 | FEES 00314 | Ryan, Dennis M. | B | 11/14/19 | 0.6 | $855.00 | $513.00 | 0.6 | $855.00 | $513.00 | | | | | 0 | L12 | A104 | Review draft amendment for forbearance agreement |
| 2.1E+07 | FEES 00314 | Ryan, Dennis M. | B | 11/14/19 | 1.3 | $855.00 | $1,111.50 | 1.3 | $855.00 | $1,111.50 | | | | | 0 | L12 | A104 | Various correspondence and telephone conference with T. Pearson regarding negotiations with Nezpac and OPC |
| 2.1E+07 | FEES 00314 | Ryan, Dennis M. | B | 11/14/19 | 1.6 | $855.00 | $1,368.00 | 1.6 | $855.00 | $1,368.00 | | | | | 0 | L12 | A104 | Receive and review Nezpac revisions to OPC APA |
| 2.1E+07 | FEES 00314 | Ryan, Dennis M. | B | 11/14/19 | 1.4 | $855.00 | $1,197.00 | 1.4 | $855.00 | $1,197.00 | | | | | 0 | L12 | A104 | Receive and revised OPC APA |
| 2.1E+07 | FEES 06340 | Schleuss, Breia L. | B | 11/14/19 | 1.8 | $595.00 | $1,071.00 | 1.8 | $595.00 | $1,071.00 | | | | | 0 | P30 | A104 | Review and revise first amendment to forbearance agreement, review and analyze underlying forbearance agreement and credit agreement regarding same, correspondence with CoBank regarding same, analysis regarding excess cash flow sweep, review and revise closing checklist |
| 2.1E+07 | FEES 06340 | Schleuss, Breia L. | B | 11/14/19 | 0.9 | $595.00 | $535.50 | 0.9 | $595.00 | $535.50 | | | | | 0 | P30 | A104 | Telephone conference with CoBank, counsel and SCP |
| 2.1E+07 | FEES 00225 | Stewart, Michael R. | B | 11/14/19 | 1.2 | $595.00 | $714.00 | 1.2 | $595.00 | $714.00 | | | | | 0 | B14 | A104 | Review revised asset purchase agreement, review revised stipulated order, review correspondence and summary analysis regarding OPC and Simplot offers and negotiations and outcome of hearing |
| 2.1E+07 | FEES 00225 | Stewart, Michael R. | B | 11/14/19 | 1.8 | $920.00 | $1,656.00 | 1.8 | $920.00 | $1,656.00 | | | | | 0 | B13 | A104 | Review and comment on multiple revisions to asset purchase agreement and telephone conferences and emails with client team regarding same |
| 2.1E+07 | FEES 21943 | Williams, Nancy A. | B | 11/14/19 | 0.8 | $380.00 | $304.00 | 0.8 | $380.00 | $304.00 | | | | | 0 | P30 | A104 | Draft closing checklist, review drafted first amendment to forbearance |
| 2.1E+07 | 21786 | Gustafson, Michael T. | B | 11/15/19 | 0.4 | $560.00 | $224.00 | 0.4 | $560.00 | $224.00 | 410.00 | 164.00 | 60.00 A | | 0 | B41 | A104 | Communications with B. Schleuss, D. Ryan, and T. Pearson regarding bankruptcy pleadings for First Amendment to forbearance |
| 2.1E+07 | 21786 | Gustafson, Michael T. | B | 11/15/19 | 0.1 | $560.00 | $56.00 | 0.1 | $560.00 | $56.00 | 410.00 | 41.00 | 15.00 A | | 0 | B41 | A105 | Review communications from T. Pearson and M. Stewart regarding requested edits to lift stay order for carveout |
| 2.1E+07 | FEES 00314 | Ryan, Dennis M. | B | 11/15/19 | 0.9 | $855.00 | $769.50 | 0.9 | $855.00 | $769.50 | | | | | 0 | L19 | A104 | Prepare for and telephone conference with Committee counsel regarding forbearance and asset sale issues |
| 2.1E+07 | FEES 00314 | Ryan, Dennis M. | B | 11/15/19 | 1.3 | $855.00 | $1,111.50 | 1.3 | $855.00 | $1,111.50 | | | | | 0 | L12 | A105 | Correspondence with CoBank Team regarding analysis of revised OPC APA, sale issues and strategy |
| 2.1E+07 | FEES 00314 | Ryan, Dennis M. | B | 11/15/19 | 1.2 | $855.00 | $1,026.00 | 1.2 | $855.00 | $1,026.00 | | | | | 0 | L12 | A106 | Prepare for and telephone conference with T. Pearson, M. Stewart regarding OPC APA, case strategy |
| 2.1E+07 | FEES 00314 | Ryan, Dennis M. | B | 11/15/19 | 0.9 | $855.00 | $769.50 | 0.9 | $855.00 | $769.50 | | | | | 0 | L12 | A104 | Receive and review Nezpac revision to OPC APA |
| 2.1E+07 | FEES 00314 | Ryan, Dennis M. | B | 11/15/19 | 0.6 | $855.00 | $513.00 | 0.6 | $855.00 | $513.00 | 600.00 | 360.00 | 153.00 A | | 0 | L21 | A103 | Revise proposed relief from stay order |
| 2.1E+07 | FEES 06340 | Schleuss, Breia L. | B | 11/15/19 | 1.9 | $595.00 | $1,130.50 | 1.9 | $595.00 | $1,130.50 | | | | | 0 | P30 | A104 | Review revise and circulate draft first amendment to forbearance agreement, review revised budget, review revised closing checklist and draft comments to same, analysis regarding additional motions in connection with amendment, review revised APA |
| 2.1E+07 | FEES 06340 | Schleuss, Breia L. | B | 11/15/19 | 0.7 | $595.00 | $416.50 | 0.7 | $595.00 | $416.50 | | | | | 0 | P30 | A104 | Multiple correspondence with CoBank and counsel regarding draft amendment, terms for same, grower payments, revised budget and related matters |

| Matter | Type | Code | Timekeeper | | Date | Hrs | Rate | Amount | Hrs | Rate | Amount | Adj1 | Adj2 | Adj3 | F | Inv | Service | | Ecode | 0 | T1 | T2 | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/15/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | $119.00 | | | | | | | | | 0 | P30 | A108 | Correspondence with A. Kennedy regarding amendment |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/15/19 | 0.8 | $920.00 | $736.00 | 0.8 | $920.00 | $736.00 | | | | | | | | | 0 | B23 | A104 | Review and analyze proposed forbearance extension and related terms of same |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/15/19 | 0.7 | $920.00 | $644.00 | 0.7 | $920.00 | $644.00 | | | | | | | | | 0 | B23 | A104 | Review and prepare responses to emails from W. Maz, J. Barr and bank group member regarding budget matters and review of budget |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/15/19 | 1.1 | $920.00 | $1,012.00 | 1.1 | $920.00 | $1,012.00 | | | | | | | | | 0 | B13 | A104 | Review and analyze revised asset purchase agreement and related communications with clients and M. Fletcher |
| 2.1E+07 | FEES | 21943 | Williams, Nancy A. | B | 11/15/19 | 0.2 | $380.00 | $76.00 | 0.2 | $380.00 | $76.00 | | | | | | | | | 0 | P30 | A104 | Update closing checklist based on client responses |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/16/19 | 0.7 | $855.00 | $598.50 | 0.7 | $855.00 | $598.50 | | | | | | | | | 0 | L19 | A106 | Various correspondence regarding revisions to forbearance, budget |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/16/19 | 0.5 | $595.00 | $297.50 | 0.5 | $595.00 | $297.50 | | | | | | | | | 0 | P30 | A104 | Correspondence with CoBank regarding final signed APA, first amendment to forbearance agreement |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/16/19 | 0.4 | $920.00 | $368.00 | 0.4 | $920.00 | $368.00 | | | | | | | | | 0 | B19 | A104 | Review and analyze claims and demands asserted by creditors committee |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/16/19 | 0.6 | $920.00 | $552.00 | 0.6 | $920.00 | $552.00 | | | | | | | | | 0 | B13 | A104 | Review and analyze asset purchase agreement filed with court and motion to approve same |
| 2.1E+07 | FEES | 21943 | Williams, Nancy A. | B | 11/16/19 | 0.2 | $380.00 | $76.00 | 0.2 | $380.00 | $76.00 | | | | | | | | | 0 | P30 | A104 | Update closing checklist based on client updates |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/17/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | $119.00 | | | | | | | | | 0 | P30 | A104 | Revise first amendment to forbearance agreement |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/18/19 | 0.1 | $595.00 | $59.50 | 0.1 | $595.00 | $59.50 | 297.50 | 29.75 | 29.75 | B | | | | | 0 | P30 | A104 | Review comments from S. Cargill to draft relief from stay order |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 11/18/19 | 0.1 | $485.00 | $48.50 | 0.1 | $485.00 | $48.50 | | | | | | | | | 0 | P30 | A104 | Update closing checklist |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 11/18/19 | 0.3 | $485.00 | $145.50 | 0.3 | $485.00 | $145.50 | | | | | | | | | 0 | P30 | A104 | Review correspondence regarding first amendment, budget, OPC asset purchase agreement |
| 2.1E+07 | EXP | 01924 | Mason, Veronica | B | 11/18/19 | 1.0 | $18.33 | $18.33 | 1.0 | $18.33 | $18.33 | | | | | 000501 | Courier Service | Y | E107 | 0 | | | Courier Service Albert N. Kennedy, Tonkon Torp LLP 888 SW Fifth Avenue, PORTLAND, OR97204 Bank ID: NW Check Number: |
| 2.1E+07 | EXP | 01924 | Mason, Veronica | B | 11/18/19 | 1.0 | $18.33 | $18.33 | 1.0 | $18.33 | $18.33 | | | | | 000501 | Courier Service | Y | E107 | | | | Courier Service Shawn Campbell, 7ORPAC Foods, Inc." 3225 25th Street SE, SALEM, OR97302 Bank ID: NW Check Number: 1025238 |
| 2.1E+07 | EXP | 01924 | Mason, Veronica | B | 11/18/19 | 1.0 | $15.68 | $15.68 | 1.0 | $15.68 | $15.68 | | | | | 000501 | Courier Service | Y | E107 | | | | Courier Service Sera Jung, "CoBank, ACB' 6340 South Fiddlers Green Circle, GREENWOOD VILL Bank ID: NW Check Number: 1025238 |
| 2.1E+07 | EXP | 01924 | Mason, Veronica | B | 11/18/19 | 1.0 | $14.40 | $14.40 | 1.0 | $14.40 | $14.40 | | | | | 000501 | Courier Service | Y | E107 | | | | Courier Service Brad Maddock, "CoBank, ACB' 6340 South Fiddlers Green Circle, GREENWOOD VILL Bank ID: NW Check Number: 1025238 |
| 2.1E+07 | EXP | 01924 | Mason, Veronica | B | 11/18/19 | 1.0 | $18.33 | $18.33 | 1.0 | $18.33 | $18.33 | | | | | 000501 | Courier Service | Y | E107 | | | | Courier Service Caleb Williams, Saalfeld Griggs PC 250 Church Street SE, SALEM, OR97301 Bank ID: NW Check Number: 1025238 |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/18/19 | 0.9 | $855.00 | $769.50 | 0.9 | $855.00 | $769.50 | | | | | | | | | 0 | L12 | A106 | Various telephone conferences and correspondence with J. Barr, T. Pearson, B. Schleuss regarding revisions to forbearance agreement |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/18/19 | 1.3 | $855.00 | $1,111.50 | 1.3 | $855.00 | $1,111.50 | 427.50 | 555.75 | 555.75 | B | | | | | 0 | L12 | A106 | Prepare for and participate in telephone conference with SCP, Norpac, Bank Group regarding liquidation and forbearance issues |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/18/19 | 1.3 | $855.00 | $1,111.50 | 1.3 | $855.00 | $1,111.50 | | | | | | | | | 0 | L45 | A109 | Prepare for and attend telephonic hearing on Relief from Stay, Approval of 1st Amendment to Forbearance Agreement |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/18/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | | | | | | | | | 0 | L12 | A106 | Telephone conference and correspondence with J. Barr, T. Pearson regarding extension of forbearance, strategy and response to objections |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/18/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | | | | | | | | | 0 | L21 | A104 | Review and revise Motion to Approve Sale to OPC, related pleadings |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/18/19 | 0.7 | $855.00 | $598.50 | 0.7 | $855.00 | $598.50 | | | | | | | | | 0 | L21 | A107 | Various correspondence with S. Cargill, T. Pearson regarding draft Order for Relief from Stay |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/18/19 | 1.2 | $595.00 | $714.00 | 1.2 | $595.00 | $714.00 | | | | | | | | | 0 | P30 | A104 | Review, revise and circulate first amendment to forbearance agreement, correspondence with CoBank regarding same; review final OPC APA, review updated budget and bank group presentation, further revise first amendment to forbearance agreement, correspondence with CoBank and A. Kennedy regarding same, review revised drafts of motions regarding forbearance amendment and relief from automatic stay |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/18/19 | 1.1 | $595.00 | $654.50 | 1.1 | $595.00 | $654.50 | | | | | | | | | 0 | P30 | A104 | Review, revise and circulate first amendment to forbearance agreement, correspondence with CoBank regarding same |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/18/19 | 1.8 | $920.00 | $1,656.00 | 1.8 | $920.00 | $1,656.00 | 460.00 | 828.00 | 828.00 | B | | | | | 0 | B14 | A109 | Participate in bank group call |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/18/19 | 2.1 | $920.00 | $1,932.00 | 2.1 | $920.00 | $1,932.00 | | | | | | | | | 0 | B13 | A106 | Preparation for and participate in lift stay and forbearance extension hearing and related communications with T. Pearson and other counsel regarding form of lift stay order |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 11/18/19 | 0.6 | $485.00 | $291.00 | 0.6 | $485.00 | $291.00 | | | | | | | | | 0 | P30 | A104 | Review signature pages received, update closing checklist, voicemails and correspondence with J. Barr and B. Maddock regarding filing of amendment |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/19/19 | 2.2 | $855.00 | $1,881.00 | 2.2 | $855.00 | $1,881.00 | | | | | | | | | 0 | L12 | A106 | Telephone conference and correspondence with J. Barr, T. Pearson, B. Schleuss regarding extension of forbearance, strategy for hearing |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/19/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | | | | | | | | | 0 | L19 | A106 | Various correspondence with J. Barr, T. Pearson, J. VanLeuvan, S. Cargill regarding forbearance issues |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/19/19 | 1.9 | $855.00 | $1,624.50 | 1.9 | $855.00 | $1,624.50 | 427.50 | 812.25 | 812.25 | B | | | | | 0 | L45 | A109 | Prepare for and attend telephonic hearing on relief from stay, forbearance |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/19/19 | 0.3 | $855.00 | $256.50 | 0.3 | $855.00 | $256.50 | | | | | | | | | 0 | L12 | A104 | Review and revise forbearance budget |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/19/19 | 0.6 | $855.00 | $513.00 | 0.6 | $855.00 | $513.00 | 600.00 | 360.00 | 153.00 | A | | | | | 0 | L21 | A104 | Review proposed Relief from Stay Order |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/19/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | $600.00 | 480.00 | 204.00 | A | | | | | 0 | L21 | A104 | Various correspondence with creditor counsel regarding relief from stay order |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/19/19 | 0.7 | $595.00 | $416.50 | 0.7 | $595.00 | $416.50 | | | | | | | | | 0 | P30 | A104 | Review, revise and circulate first amendment to forbearance agreement, correspondence with A. Kennedy and CoBank regarding same |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/19/19 | 0.3 | $595.00 | $178.50 | 0.3 | $595.00 | $178.50 | 297.50 | 89.25 | 89.25 | B | | | | | 0 | P30 | A104 | Analyze regarding conditions precedent and correspondence with CoBank regarding same, review revised relief from stay order and comments to same |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/19/19 | 1.7 | $920.00 | $1,564.00 | 1.7 | $920.00 | $1,564.00 | 460.00 | 782.00 | 782.00 | B | | | | | 0 | B14 | A109 | Preparation for and attend lift stay hearing and related telephone conference with J. Hanson and J. Barr regarding court ruling and willingness to extend forbearance |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/19/19 | 0.6 | $920.00 | $552.00 | 0.6 | $920.00 | $552.00 | | | | | | | | | 0 | B14 | A104 | Review and analyze amendment to forbearance agreement and budget related thereto |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/19/19 | 1.9 | $920.00 | $1,748.00 | 1.9 | $920.00 | $1,748.00 | 600.00 | 1,140.00 | 608.00 | A | | | | | 0 | B14 | A104 | Analyze objections and proposed lift stay order and revisions regarding same |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 11/20/19 | 0.1 | $485.00 | $48.50 | 0.1 | $485.00 | $48.50 | 600.00 | 180.00 | 76.50 | A | | | | | 0 | P30 | A103 | Update closing checklist |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/20/19 | 0.3 | $855.00 | $256.50 | 0.3 | $855.00 | $256.50 | | | | | | | | | 0 | L12 | A107 | Correspondence with T. Pearson regarding case strategy |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/20/19 | 0.5 | $855.00 | $427.50 | 0.5 | $855.00 | $427.50 | 600.00 | 480.00 | 204.00 | A | | | | | 0 | L21 | A104 | Various correspondence with creditors counsel regarding revisions to lift stay order |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/20/19 | 0.7 | $855.00 | $598.50 | 0.7 | $855.00 | $598.50 | 600.00 | 420.00 | 178.50 | A | | | | | 0 | L21 | A103 | Review and edit lift stay order |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/20/19 | 0.5 | $595.00 | $297.50 | 0.5 | $595.00 | $297.50 | | | | | | | | | 0 | P30 | A104 | Review multiple comments and correspondence regarding lift stay order, review revised draft of same |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/20/19 | 0.4 | $920.00 | $368.00 | 0.4 | $920.00 | $368.00 | 600.00 | 240.00 | 128.00 | A | | | | | 0 | B14 | A104 | Review multiple communications regarding form of lift stay order and proposed revisions regarding same |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 11/21/19 | 0.4 | $485.00 | $194.00 | 0.4 | $485.00 | $194.00 | | | | | | | | | 0 | P30 | A104 | Review and circulate execution version of amendment, prepare transcript |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/21/19 | 0.3 | $855.00 | $256.50 | 0.3 | $855.00 | $256.50 | 600.00 | 180.00 | 76.50 | A | | | | | 0 | L12 | A104 | Review and revise docketed lift stay order and approval of forbearance agreement |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/21/19 | 0.9 | $855.00 | $769.50 | 0.9 | $855.00 | $769.50 | 600.00 | 540.00 | 229.50 | A | | | | | 0 | L12 | A104 | Telephone conference with T. Pearson regarding case status and strategy for sales and further forbearance |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/21/19 | 0.3 | $595.00 | $178.50 | 0.3 | $595.00 | $178.50 | | | | | | | | | 0 | P30 | A104 | Coordinate closing of first amendment to forbearance agreement, conference with D. Ryan regarding potential terms for second amendment to forbearance agreement and preparations for upcoming sale hearing |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/21/19 | 0.2 | $920.00 | $184.00 | 0.2 | $920.00 | $184.00 | 600.00 | 120.00 | 44.00 | A | | | | | 0 | B14 | A104 | Follow-up regarding lift stay and forbearance agreement orders |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/21/19 | 0.4 | $920.00 | $368.00 | 0.4 | $920.00 | $368.00 | | | | | | | | | 0 | B13 | A104 | Review and analyze proposed alternative transaction and related communications with T. Pearson and D. Ryan |

| | Type | Code | Name | B | Date | Hrs | Rate | Amount | Hrs | Rate | Amount | | | | | Chk | Service | | | | Task | Task2 | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1E+07 | FEES | 02237 | Carlson, Susan E. | B | 11/22/19 | 0.1 | $315.00 | $31.50 | 0.1 | $315.00 | $31.50 | | | | | | | | | 0 | B11 | A104 | Review Notice of Intent to Sell Real or Personal Property and update records |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 11/22/19 | 0.2 | $485.00 | $97.00 | 0.2 | $485.00 | $97.00 | | | | | | | | | 0 | P30 | A103 | Prepare transcript |
| 2.1E+07 | EXP | 01924 | Mason, Veronica | B | 11/22/19 | 1.0 | $15.68 | $15.68 | 1.0 | $15.68 | $15.68 | | | | | 000501 | Courier Service | Y | E107 | 0 | | | Courier Service Sera Jang, "CoBank, ACB" 6340 South Fiddlers Green Circle, GREENWOOD VILL Bank ID: NW Check Number: 1025464 |
| 2.1E+07 | EXP | 01924 | Mason, Veronica | B | 11/22/19 | 1.0 | $18.33 | $18.33 | 1.0 | $18.33 | $18.33 | | | | | 000501 | Courier Service | Y | E107 | 0 | | | Courier Service Shawn Campbell, "NORPAC Foods, Inc." 3225 25th Street SE, SALEM, OR97302 Bank ID: NW Check Number: 1025464 |
| 2.1E+07 | EXP | 01924 | Mason, Veronica | B | 11/22/19 | 1.0 | $18.33 | $18.33 | 1.0 | $18.33 | $18.33 | | | | | 000501 | Courier Service | Y | E107 | 0 | | | Courier Service Caleb-Williams, Saalfeld Griggs PC 250 Church Street SE, SALEM, OR97301 Bank ID: NW Check Number: 1025464 |
| 2.1E+07 | EXP | 01924 | Mason, Veronica | B | 11/22/19 | 1.0 | $14.40 | $14.40 | 1.0 | $14.40 | $14.40 | | | | | 000501 | Courier Service | Y | E107 | 0 | | | Courier Service Brad Maddock, "CoBank, ACB" 6340 South Fiddlers Green Circle, GREENWOOD VILL Bank ID: NW Check Number: |
| 2.1E+07 | EXP | 01924 | Mason, Veronica | B | 11/22/19 | 1.0 | $18.33 | $18.33 | 1.0 | $18.33 | $18.33 | | | | | 000501 | Courier Service | Y | E107 | 0 | | | Courier Service Albert N. Kennedy, Tonkon Torp LLP 888 SW Fifth Avenue, PORTLAND, OR97204 Bank ID: NW Check Number: |
| 2.1E+07 | EXP | 01924 | Mason, Veronica | B | 11/22/19 | 1.0 | $0.71 | $0.71 | 1.0 | $0.71 | $0.71 | | | | | 000501 | Courier Service | Y | E107 | 0 | | | Courier Service Caleb-Williams, Saalfeld Griggs PC 250 Church Street SE, SALEM, OR97301 Bank ID: NW Check Number: 1025464 |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/22/19 | 0.5 | $855.00 | $427.50 | 0.5 | $855.00 | $427.50 | | | | | | | | | 0 | L12 | A104 | Analyze termination conditions for potential second amendment to forbearance |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/22/19 | 0.2 | $855.00 | $342.00 | 0.2 | $855.00 | $342.00 | | | | | | | | | 0 | L19 | A106 | Correspondence with J. Barr regarding Arctic Cold asset purchase |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/22/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | $119.00 | | | | | | | | | 0 | P30 | A104 | Analysis regarding second amendment to forbearance agreement |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 11/22/19 | 0.1 | $595.00 | $59.50 | 0.1 | $595.00 | $59.50 | | | | | | | | | 0 | P30 | A106 | Review and analyze correspondence regarding potential bidder for Norpac assets and terms for same |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/22/19 | 0.9 | $920.00 | $828.00 | 0.9 | $920.00 | $828.00 | | | | | | | | | 0 | B13 | A104 | Review and analyze alternative sale options and pleadings and communications regarding sale motion and hearing |
| 2.1E+07 | EXP | 00225 | Stewart, Michael R. | B | 11/22/19 | 1.0 | $780.59 | $780.59 | 1.0 | $780.59 | $780.59 | | | | | 000607 | Airfare | N | | 0 | | | Airfare - CORPORATE TRAVEL-TWIN CITIES M Stewart - 10/27/19 - MSP-PDX-MSP Bank ID: NWUSBANK Check Number: 3597 |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 11/23/19 | 0.4 | $485.00 | $194.00 | 0.4 | $485.00 | $194.00 | | | | | | | | | 0 | P30 | A103 | Draft second amendment to forbearance agreement |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/25/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | 600.00 | 240.00 | 102.00 | A | | | | | 0 | L12 | A107 | Correspondence with T. Pearson regarding strategy for response to Arctic Cold proposal, preparation for sale hearing |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/25/19 | 0.7 | $920.00 | $644.00 | 0.7 | $920.00 | $644.00 | | | | | | | | | 0 | B19 | A104 | Review court orders regarding lift stay and forbearance and related pleadings by other parties regarding liens and objections |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | AD | 11/25/19 | 0.4 | $920.00 | $368.00 | 0.4 | $920.00 | $368.00 | 600.00 | 240.00 | 128.00 | A | | | | | 0 | B19 | A104 | Analysis and email with T. Pearson regarding Arctic Cold proposal |
| 2.1E+07 | FEES | | AD Timecard Total | AD | 11/26/19 | | | | | | ($11,620.25) | | | | | | | | | 0 | | | Total of AD timecards |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 11/26/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | 600.00 | 240.00 | 102.00 | A | | | | | 0 | L12 | A106 | Correspondence with T. Pearson regarding follow-up discussions with Arctic Cold potential for competing bids |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/27/19 | 0.5 | $920.00 | $460.00 | 0.5 | $920.00 | $460.00 | 600.00 | 300.00 | 160.00 | A | | | | | 0 | B13 | A104 | Review pleadings regarding sale matters and related communications with team |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 11/25/19 | 0.3 | $920.00 | $276.00 | 0.3 | $920.00 | $276.00 | 600.00 | 180.00 | 96.00 | A | | | | | 0 | B13 | A104 | Review and analyze issues regarding distribution of proceeds and closing matters regarding sale of assets |
| 2.1E+07 | FEES | 00269 | Pliss, James M. | B | 12/02/19 | 0.9 | $750.00 | $675.00 | 0.9 | $750.00 | $675.00 | | | | | | | | | 0 | P30 | A104 | Analyze creditors' arguments regarding perfection in foreign trademarks, conference with D. Ryan regarding same |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 12/02/19 | 0.9 | $855.00 | $769.50 | 0.9 | $855.00 | $769.50 | | | | | | | | | 0 | P30 | A104 | Analyze provisions and issues for second amendment to forbearance |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 12/02/19 | 1.8 | $855.00 | $1,539.00 | 1.8 | $855.00 | $1,539.00 | | | | | | | | | 0 | L12 | A102 | Research deliveries to Committee challenges to terms of CoBank |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 12/02/19 | 0.5 | $595.00 | $297.50 | 0.5 | $595.00 | $297.50 | | | | | | | | | 0 | P30 | A104 | Analysis regarding draft forbearance amendment, review multiple correspondence with CoBank regarding potential terms for same |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 12/03/19 | 0.4 | $920.00 | $368.00 | 0.4 | $920.00 | $368.00 | | | | | | | | | 0 | B13 | A104 | Review and analyze sale order, sale developments and issues regarding forbearance extension |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 12/03/19 | 0.3 | $485.00 | $145.50 | 0.3 | $485.00 | $145.50 | | | | | | | | | 0 | P30 | A103 | Revise second amendment |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/03/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | 600.00 | 480.00 | 204.00 | A | | | | | 0 | L21 | A104 | Review and edit draft sale order |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/03/19 | 0.2 | $855.00 | $171.00 | 0.2 | $855.00 | $171.00 | 600.00 | 120.00 | 51.00 | A | | | | | 0 | L21 | A104 | Receive and review various PACA claim notices |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/03/19 | 0.7 | $855.00 | $598.50 | 0.7 | $855.00 | $598.50 | 600.00 | 420.00 | 178.50 | A | | | | | 0 | L12 | A107 | Telephone conference with T. Pearson regarding preparation and strategy for sale hearing |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 12/03/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | $119.00 | | | | | | | | | 0 | P30 | A104 | Review revised forbearance amendment and draft comments to same |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 12/03/19 | 0.4 | $920.00 | $368.00 | 0.4 | $920.00 | $368.00 | | | | | | | | | 0 | B23 | A104 | Review and analyze communications and form of amendment to forbearance agreement |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 12/04/19 | 0.2 | $485.00 | $97.00 | 0.2 | $485.00 | $97.00 | | | | | | | | | 0 | P30 | A103 | Analysis regarding terms of amendment |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 12/04/19 | 0.2 | $485.00 | $97.00 | 0.2 | $485.00 | $97.00 | | | | | | | | | 0 | P30 | A103 | Draft closing checklist, revise and circulate amendment |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 12/04/19 | 0.2 | $485.00 | $97.00 | 0.2 | $485.00 | $97.00 | | | | | | | | | 0 | P30 | A104 | Review comments to amendment |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/04/19 | 0.7 | $855.00 | $598.50 | 0.7 | $855.00 | $598.50 | | | | | | | | | 0 | L19 | A104 | Review second amendment to forbearance agreement |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/04/19 | 0.9 | $855.00 | $769.50 | 0.9 | $855.00 | $769.50 | | | | | | | | | 0 | L12 | A108 | Various correspondence with J. Barr, B. Maddock, T. Witte regarding forbearance agreement |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/04/19 | 0.3 | $855.00 | $256.50 | 0.3 | $855.00 | $256.50 | | | | | | | | | 0 | L12 | A108 | Correspondence with A. Kennedy, M. Fletcher regarding draft second amendment to forbearance agreement |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 12/04/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | $119.00 | | | | | | | | | 0 | P30 | A104 | Review draft amendment and draft comments to same |
| 2.1E+07 | FEES | | AD Timecard Total | AD | 12/05/19 | | | | | | ($11,437.30) | | | | | | | | | 0 | | | Total of AD timecards |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 12/05/19 | 0.2 | $485.00 | $97.00 | 0.2 | $485.00 | $97.00 | | | | | | | | | 0 | P30 | A104 | Analysis regarding terms of amendment |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/05/19 | 0.2 | $855.00 | $171.00 | 0.2 | $855.00 | $171.00 | | | | | | | | | 0 | L12 | A108 | Correspondence with A. Kennedy and M. Fletcher regarding revisions to second amendment to forbearance agreement |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/05/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | | | | | | | | | 0 | L12 | A108 | Various correspondence with J. Barr, B. Maddock, T. Witte and T. Pearson regarding second amendment to forbearance agreement |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/05/19 | 0.7 | $855.00 | $598.50 | 0.7 | $855.00 | $598.50 | | | | | | | | | 0 | L12 | A103 | Review second amendment to forbearance |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/05/19 | 0.3 | $855.00 | $256.50 | 0.3 | $855.00 | $256.50 | | | | | | | | | 0 | L12 | A108 | Conference with W. Mar regarding second amendment to forbearance agreement |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/05/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | 600.00 | 240.00 | 102.00 | A | | | | | 0 | L12 | A106 | Telephone conference with T. Pearson regarding preparation and strategy for 12/10 hearing |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 12/05/19 | 0.4 | $595.00 | $238.00 | 0.4 | $595.00 | $238.00 | | | | | | | | | 0 | P30 | A104 | Multiple correspondence with SCP regarding second amendment |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 12/05/19 | 0.6 | $920.00 | $552.00 | 0.6 | $920.00 | $552.00 | | | | | | | | | 0 | B23 | A104 | Review and analyze amendment to forbearance agreement, budget matters and communications with Sierra Constellation regarding same |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 12/06/19 | 0.2 | $485.00 | $97.00 | 0.2 | $485.00 | $97.00 | | | | | | | | | 0 | P30 | A106 | Review closing checklist, correspondence with J. Barr regarding signature pages |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/06/19 | 0.1 | $595.00 | $59.50 | 0.1 | $595.00 | $59.50 | | | | | | | | | 0 | P30 | A104 | Correspondence with SCP regarding budget |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 12/06/19 | 0.2 | $920.00 | $178.50 | 0.2 | $595.00 | $178.50 | 297.50 | 89.25 | 89.25 | B | | | | | 0 | P30 | A104 | Review amendment objection to sale, Simplot objection to sale and correspondence regarding same |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 12/06/19 | 1.1 | $920.00 | $1,012.00 | 1.1 | $920.00 | $1,012.00 | | | | | | | | | 0 | B13 | A104 | Review and analyze Committee's and Simplot's objections to sale and emails with clients and T. Pearson regarding same and next steps in dealing with same |
| 2.1E+07 | FEES | 21786 | Gustafson, Michael | B | 12/08/19 | 2.4 | $560.00 | $1,344.00 | 2.4 | $560.00 | $1,344.00 | 410.00 | 984.00 | 360.00 | A | | | | | 0 | B41 | A104 | Analyze UCC's limited objection to Quincy Sale and cited case law |
| 2.1E+07 | FEES | 21786 | Gustafson, Michael | B | 12/08/19 | 2.4 | $560.00 | $1,344.00 | 2.4 | $560.00 | $1,344.00 | 410.00 | 984.00 | 360.00 | A | | | | | 0 | B41 | A103 | Draft objection to UCC's limited objection to Quincy Sale |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 12/08/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | $119.00 | 297.50 | 59.50 | 59.50 | B | | | | | 0 | P30 | A104 | Review correspondence and analysis regarding preparations for sale hearing and objection to sale |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 12/08/19 | 1.3 | $920.00 | $1,196.00 | 1.3 | $920.00 | $1,196.00 | | | | | | | | | 0 | B13 | A106 | Analysis regarding objection by creditors committee and communications with J. Hanson and team regarding strategy for responding to same and moving forward with sale hearing |
| 2.1E+07 | FEES | 21786 | Gustafson, Michael T. | B | 12/09/19 | 4.3 | $560.00 | $2,408.00 | 4.3 | $560.00 | $2,408.00 | 410.00 | 1,763.00 | 645.00 | A | | | | | 0 | B41 | A104 | Legal research and revise Response to Committee's Limited Objection to Quincy sale |
| 2.1E+07 | EXP | 21786 | Gustafson, Michael T. | B | 12/09/19 | 1.0 | $200.00 | $200.00 | 1.0 | $200.00 | $200.00 | | | | | 000701 | Lexis Research | Y | E106 | 0 | | | Lexis Research |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/09/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | 600.00 | 480.00 | 204.00 | A | | | | | 0 | L12 | A103 | Receive and review Committee Objection to OPC sale |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/09/19 | 1.9 | $855.00 | $1,624.50 | 1.9 | $855.00 | $1,624.50 | 600.00 | 1,140.00 | 484.50 | A | | | | | 0 | L12 | A103 | Analyze counter-arguments, outline response to Committee sale objection |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/09/19 | 2.9 | $920.00 | $2,668.00 | 2.9 | $920.00 | $2,668.00 | 460.00 | 1,334.00 | 1,334.00 | B | | | | | 0 | L12 | A104 | Review and analyze legal issues raised by Committee and related communications with client team regarding strategy for dealing with same and hearing matters |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 12/10/19 | 0.2 | $485.00 | $97.00 | 0.3 | $485.00 | $145.50 | | | | | | | | | 0 | P30 | A104 | Analyze sale second amendment |

No. 19-62584-pcm Order Approving Fagre, Drinker, Biddle & Reath LLP Fee Application

Case 19-62584-pcm11    Doc 1011    Filed 10/15/20

| | | | | | Date | Hrs | Rate | Amount | Hrs | Rate | Amount | | | | | | | | | | | | Task | Sub | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/10/19 | 6.9 | $855.00 | $5,899.50 | 6.9 | $855.00 | $5,899.50 | | | | | | | | | | | 0 | L45 | A109 | Prepare for and attend sale hearing and auction |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/10/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | 600.00 | 480.00 | 204.00 | A | | | | | | | 0 | L21 | A109 | Receive and review Simplot counter-offer |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/10/19 | 1.6 | $855.00 | $1,368.00 | 1.6 | $855.00 | $1,368.00 | 600.00 | 960.00 | 408.00 | A | | | | | | | 0 | L12 | A106 | Various telephone conferences and correspondence with M. Stewart, T. Pearson, J. Barr regarding strategy for response to Simplot, sale hearing |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/10/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | 600.00 | 240.00 | 102.00 | A | | | | | | | 0 | L21 | A107 | Conference with T. Pearson regarding response to Committee Objection |
| 2.1E+07 | FEES | 06340 | Schleiss, Breia L. | B | 12/10/19 | 0.4 | $595.00 | $238.00 | 0.4 | $595.00 | $238.00 | | | | | | | | | | | 0 | L19 | A104 | Review Lineage LOI, Simplot competing bid and correspondence regarding sale hearing and negotiations regarding sale |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 12/10/19 | 1.4 | $920.00 | $1,288.00 | 1.4 | $920.00 | $1,288.00 | | | | | | | | | | | 0 | B13 | A106 | Various communications with client, courtroom team and J. Hanson regarding sale and bidding developments, hearing matters, strategy and related developments |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 12/11/19 | 0.6 | $485.00 | $291.00 | 0.6 | $485.00 | $291.00 | | | | | | | | | | | 0 | P30 | A104 | Review correspondence regarding sale hearing, update closing checklist, correspondence regarding signature pages |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/11/19 | 0.7 | $855.00 | $598.50 | 0.7 | $855.00 | $598.50 | | | | | | | | | | | 0 | L12 | A109 | Correspondence to CoBank regarding auction, sale hearing, second amendment to forbearance agreement, case strategy |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/11/19 | 2.8 | $855.00 | $2,394.00 | 2.8 | $855.00 | $2,394.00 | | | | | | | | | | | 0 | L45 | A109 | Participate in Norpac sale hearing |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/11/19 | 3.3 | $855.00 | $2,821.50 | 3.3 | $855.00 | $2,821.50 | | | | | | | | | | | 0 | L19 | A109 | Attend Norpac auction |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/11/19 | 0.2 | $855.00 | $171.00 | 0.2 | $855.00 | $171.00 | | | | | | | | | | | 0 | L12 | A107 | Conference with J. Barr regarding strategy for Committee challenge to CoBank liens |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/11/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | 600.00 | 240.00 | 102.00 | A | | | | | | | 0 | L12 | A107 | Conference with T. Pearson regarding strategy for auction, hearing |
| 2.1E+07 | FEES | 06340 | Schleiss, Breia L. | B | 12/11/19 | 0.4 | $595.00 | $238.00 | 0.4 | $595.00 | $238.00 | 297.50 | 119.00 | 119.00 | B | | | | | | | 0 | P30 | A104 | Review correspondence and analysis regarding sale hearing and bid negotiations, review response to committee's objections, review order, review correspondence with CoBank |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 12/11/19 | 0.7 | $920.00 | $644.00 | 0.7 | $920.00 | $644.00 | | | | | | | | | | | 0 | B13 | A106 | Communications with clients and team regarding responses filed to Committee's objections, sale developments and results |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 12/12/19 | 0.2 | $485.00 | $97.00 | 0.2 | $485.00 | $97.00 | | | | | | | | | | | 0 | P30 | A107 | Correspondence with counsel and SCP regarding signature pages |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/12/19 | 0.6 | $855.00 | $513.00 | 0.6 | $855.00 | $513.00 | | | | | | | | | | | 0 | L12 | A108 | Correspondence regarding response to Committee request to extend challenge deadline |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/12/19 | 1.0 | $855.00 | $855.00 | 1.0 | $855.00 | $855.00 | 600.00 | 420.00 | 178.50 | A | | | | | | | 0 | L12 | A104 | Receive and review revised draft sale order |
| 2.1E+07 | EXP | 00314 | Ryan, Dennis M. | B | 12/12/19 | 1.0 | $3.00 | $3.00 | 1.0 | $3.00 | $3.00 | | | | | 000704 | Online Docket Search | Y | E106 | | | 0 | | | Online Docket Search |
| 2.1E+07 | FEES | 06340 | Schleiss, Breia L. | B | 12/12/19 | 0.1 | $595.00 | $59.50 | 0.1 | $595.00 | $59.50 | | | | | | | | | | | 0 | P30 | A104 | Review correspondence with counsel regarding forbearance amendment, correspondence with T. Witte regarding same |
| 2.1E+07 | FEES | 06340 | Schleiss, Breia L. | B | 12/12/19 | 0.1 | $595.00 | $59.50 | 0.1 | $595.00 | $59.50 | 297.50 | 29.75 | 29.75 | B | | | | | | | 0 | P30 | A104 | Review revised sale order |
| 2.1E+07 | FEES | 06340 | Schleiss, Breia L. | B | 12/12/19 | 0.1 | $595.00 | $59.50 | 0.1 | $595.00 | $59.50 | 297.50 | 29.75 | 29.75 | B | | | | | | | 0 | P30 | A104 | Review correspondence regarding committee challenge to CoBank liens |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 12/12/19 | 0.4 | $920.00 | $368.00 | 0.4 | $920.00 | $368.00 | | | | | | | | | | | 0 | B19 | A104 | Review and analyze issues regarding committee challenge and sale order matters |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 12/13/19 | 0.5 | $485.00 | $242.50 | 0.5 | $485.00 | $242.50 | | | | | | | | | | | 0 | P30 | A104 | Review signature pages received, correspondence with D. Ryan and M. Stewart regarding same and circulate execution copies |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/13/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | | | | | | | | | | | 0 | L19 | A104 | Various correspondence regarding closing of Second Amendment to Forbearance Agreement |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/13/19 | 0.7 | $855.00 | $598.50 | 0.7 | $855.00 | $598.50 | | | | | | | | | | | 0 | L19 | A106 | Various correspondence with J. Barr, W. Mar, M. Fletcher regarding preparation for OPC closing |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/13/19 | 1.1 | $855.00 | $940.50 | 1.1 | $855.00 | $940.50 | | | | | | | | | | | 0 | L12 | A104 | Receive and review Committee Complaint challenging CoBank liens |
| 2.1E+07 | FEES | 06340 | Schleiss, Breia L. | B | 12/13/19 | 0.4 | $595.00 | $238.00 | 0.4 | $595.00 | $238.00 | | | | | | | | | | | 0 | P30 | A104 | Review correspondence with counsel and SCP regarding forbearance amendment and closing of the same |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 12/13/19 | 0.3 | $920.00 | $276.00 | 0.3 | $920.00 | $276.00 | | | | | | | | | | | 0 | B23 | A104 | Review and analyze issues regarding execution and effectiveness of forbearance agreement |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 12/13/19 | 0.5 | $920.00 | $460.00 | 0.5 | $920.00 | $460.00 | 600.00 | 300.00 | 160.00 | A | | | | | | | 0 | B19 | A104 | Analyze regarding complaint filed by committee against CoBank |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 12/13/19 | 0.5 | $920.00 | $460.00 | 0.5 | $920.00 | $460.00 | 600.00 | 300.00 | 160.00 | A | | | | | | | 0 | B13 | A104 | Review and analyze issues regarding asset sale process and order and closing matters |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 12/16/19 | 0.2 | $485.00 | $97.00 | 0.2 | $485.00 | $97.00 | | | | | | | | | | | 0 | P30 | A104 | Review correspondence regarding claims and court filings |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/16/19 | 0.2 | $855.00 | $171.00 | 0.2 | $855.00 | $171.00 | | | | | | | | | | | 0 | P30 | A104 | Correspondence with T. Pearson and T. Witte regarding wire instructions |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/16/19 | 0.6 | $855.00 | $513.00 | 0.6 | $855.00 | $513.00 | 600.00 | 360.00 | 153.00 | A | | | | | | | 0 | L21 | A104 | Receive and review docketed sale order |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/16/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | | | | | | | | | | | 0 | L19 | A105 | Correspondence to CoBank Team regarding Committee lien challenge |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/16/19 | 0.9 | $855.00 | $769.50 | 0.9 | $855.00 | $769.50 | | | | | | | | | | | 0 | L15 | A104 | Analyze defenses to Committee Complaint |
| 2.1E+07 | FEES | 06340 | Schleiss, Breia L. | B | 12/16/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | $119.00 | | | | | | | | | | | 0 | P30 | A104 | Telephone conference with J. Barr and T. Witte regarding OPC sale and forbearance amendment |
| 2.1E+07 | FEES | 06340 | Schleiss, Breia L. | B | 12/16/19 | 0.1 | $595.00 | $59.50 | 0.1 | $595.00 | $59.50 | 297.50 | $29.75 | $29.75 | B | | | | | | | 0 | P30 | A104 | Review correspondence regarding analysis of lien claimants |
| 2.1E+07 | FEES | 06340 | Schleiss, Breia L. | B | 12/16/19 | 0.2 | $595.00 | $119.00 | 0.2 | $595.00 | $119.00 | 297.50 | 59.50 | 59.50 | B | | | | | | | 0 | P30 | A104 | Review committee's adversary complaint |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 12/17/19 | 0.3 | $485.00 | $145.50 | 0.3 | $485.00 | $145.50 | | | | | | | | | | | 0 | P30 | A101 | Revise request for reconveyance and escrow instructions |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 12/17/19 | 0.3 | $485.00 | $145.50 | 0.3 | $485.00 | $145.50 | | | | | | | | | | | 0 | P30 | A104 | Correspondence with T. Witte regarding wire instructions, correspondence with CoBank and T. Pearson regarding reconveyance and escrow instructions |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/17/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | | | | | | | | | | | 0 | L12 | A107 | Telephone conference and correspondence with T. Pearson regarding OPC sale closing matters, release of collateral |
| 2.1E+07 | FEES | 06340 | Schleiss, Breia L. | B | 12/17/19 | 0.4 | $595.00 | $238.00 | 0.4 | $595.00 | $238.00 | | | | | | | | | | | 0 | P30 | A104 | Review correspondence regarding closing and related mechanics for OPC sale, review reconveyance and draft comments to same |
| 2.1E+07 | FEES | 06340 | Schleiss, Breia L. | B | 12/17/19 | 0.3 | $595.00 | $178.50 | 0.3 | $595.00 | $178.50 | | | | | | | | | | | 0 | P30 | A104 | Review draft flow of funds for OPC sale and correspondence with T. Pearson regarding comments to same |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 12/17/19 | 0.5 | $920.00 | $460.00 | 0.5 | $920.00 | $460.00 | | | | | | | | | | | 0 | B13 | A104 | Review and analyze closing statement, communications from counsel, and funding issues regarding closing of sale |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 12/18/19 | 0.4 | $485.00 | $194.00 | 0.4 | $485.00 | $194.00 | | | | | | | | | | | 0 | P30 | A104 | Correspondence with CoBank regarding request for reconveyance, update closing checklist, correspondence with T. Pearson regarding closing |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/18/19 | 0.9 | $855.00 | $769.50 | 0.9 | $855.00 | $769.50 | | | | | | | | | | | 0 | L19 | A104 | Review and analyze Lineage APA proposal for Oregon real properties |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/18/19 | 1.3 | $855.00 | $1,111.50 | 1.3 | $855.00 | $1,111.50 | | | | | | | | | | | 0 | L12 | A106 | Various telephone conferences with T. Pearson, M. Fletcher, J. Barr, V. Mason regarding closing of OPC sale |
| 2.1E+07 | EXP | 00314 | Ryan, Dennis M. | B | 12/18/19 | 1.0 | $611.60 | $611.60 | 1.0 | $611.60 | $611.60 | - | - | 611.60 | A | 000007 | Airfare | N | | | | 0 | | | Airfare - CORPORATE TRAVEL-TWIN CITIES D Ryan - 12/9/19 - MSP-PDX-MSP Bank ID: NWUSBANK Check Number: 3606 |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 12/18/19 | 0.7 | $920.00 | $416.50 | 0.7 | $920.00 | $416.50 | | | | | | | | | | | 0 | P30 | A104 | Correspondence and analyze regarding OPC closing and reconveyance, review settlement statement |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/19/19 | 0.8 | $855.00 | $684.00 | 0.8 | $855.00 | $684.00 | | | | | | | | | | | 0 | B13 | A108 | Review and respond to communications regarding closing and funding matters |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/19/19 | 0.3 | $855.00 | $256.50 | 0.3 | $855.00 | $256.50 | 427.50 | 142.00 | 342.00 | B | | | | | | | 0 | L12 | A104 | Analyze defenses and strategy for answer to Committee complaint |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/19/19 | 1.0 | $1,036.74 | $1,036.74 | 1.0 | ####### | $1,036.74 | 427.50 | 128.25 | 128.25 | B | | | | | | | 0 | L12 | A104 | Receive and review summons on Committee challenge to CoBank liens |
| 2.1E+07 | EXP | 00314 | Ryan, Dennis M. | B | 12/19/19 | 1.0 | $55.00 | $55.00 | 1.0 | $55.00 | $55.00 | - | - | 55.00 | A | 000606 | Hotel | N | | | | 0 | | | Hotel - Dennis Ryan - Taxi from airport to hotel - Portland, 12/12/2019 Bank ID: NWACH Check Number: 224419 |
| 2.1E+07 | EXP | 00314 | Ryan, Dennis M. | B | 12/19/19 | 1.0 | $78.00 | $78.00 | 1.0 | $78.00 | $78.00 | - | - | 78.00 | A | 000612 | Taxi | N | | | | 0 | | | Taxi - Dennis Ryan - Taxi to airport - Portland, 12/09/2019 Bank ID: NWACH Check Number: 224419 |
| 2.1E+07 | EXP | 00314 | Ryan, Dennis M. | B | 12/19/19 | 1.0 | $0.30 | $0.30 | 1.0 | $0.30 | $0.30 | | | | | 000604 | Parking | N | | | | 0 | | | Parking - MSP Airport, 12/12/2019 Bank ID: NWACH Check Number: 224419 |
| 2.1E+07 | EXP | 00314 | Ryan, Dennis M. | B | 12/19/19 | 1.0 | $0.30 | $0.30 | 1.0 | $0.30 | $0.30 | | | | | 000704 | Online Docket Search | Y | E106 | | | 0 | | | Online Docket Search |
| 2.1E+07 | EXP | 00314 | Ryan, Dennis M. | B | 12/19/19 | 1.0 | $0.10 | $0.10 | 1.0 | $0.10 | $0.10 | | | | | 000704 | Online Docket Search | Y | E106 | | | 0 | | | Online Docket Search |
| 2.1E+07 | EXP | 00314 | Ryan, Dennis M. | B | 12/19/19 | 1.0 | $0.10 | $0.10 | 1.0 | $0.10 | $0.10 | | | | | 000704 | Online Docket Search | Y | E106 | | | 0 | | | Online Docket Search |
| 2.1E+07 | EXP | 00314 | Ryan, Dennis M. | B | 12/19/19 | 1.0 | $0.10 | $0.10 | 1.0 | $0.10 | $0.10 | | | | | 000704 | Online Docket Search | Y | E106 | | | 0 | | | Online Docket Search |
| 2.1E+07 | EXP | 00314 | Ryan, Dennis M. | B | 12/19/19 | 1.0 | $3.00 | $3.00 | 1.0 | $3.00 | $3.00 | | | | | 000704 | Online Docket Search | Y | E106 | | | 0 | | | Online Docket Search |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 12/19/19 | 0.2 | $485.00 | $97.00 | 0.2 | $485.00 | $97.00 | | | | | | | | | | | 0 | P30 | A104 | Review Quincy deed |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 12/19/19 | 0.3 | $485.00 | $145.50 | 0.3 | $485.00 | $145.50 | | | | | | | | | | | 0 | P30 | A106 | Telephone conferences with T. Witte and J. Barr regarding credit action |

| | Type | Matter | Name | B | Date | Hrs | Rate | Amount | Hrs | Rate | Amount | | | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 12/20/19 | 0.8 | $485.00 | $388.00 | 0.8 | $485.00 | $388.00 | | | | | | | | P30 | A104 | Review lineage sale motion |
| 2.1E+07 | EXP | 01924 | Mason, Veronica | B | 12/20/19 | 1.0 | $18.29 | $18.29 | 1.0 | $18.29 | $18.29 | 000501 | | Courier Service | Y | E107 | 0 | | | | Courier Service Albert N. Kennedy, Tonkon Torp LLP 888 SW Fifth Avenue, PORTLAND, OR97204 Bank ID: NW Check Number: |
| 2.1E+07 | EXP | 01924 | Mason, Veronica | B | 12/20/19 | 1.0 | $18.29 | $18.29 | 1.0 | $18.29 | $18.29 | 000501 | | Courier Service | Y | E107 | 0 | | | | Courier Service Shawn Campbell, "NORPAC Foods, Inc." 3225 25th Street SE, SALEM, OR97302 Bank ID: NW Check Number: 1026245 |
| 2.1E+07 | EXP | 01924 | Mason, Veronica | B | 12/20/19 | 1.0 | $14.37 | $14.37 | 1.0 | $14.37 | $14.37 | 000501 | | Courier Service | Y | E107 | 0 | | | | Courier Service Brad Maddock, "CoBank, ACB" 6340 South Fiddlers Green Circle, GREENWOOD VILL Bank ID: NW Check Number: |
| 2.1E+07 | EXP | 01924 | Mason, Veronica | B | 12/20/19 | 1.0 | $18.29 | $18.29 | 1.0 | $18.29 | $18.29 | 000501 | | Courier Service | Y | E107 | 0 | | | | Courier Service Caleb Williams, Saalfeld Griggs PC 250 Church Street SE, SALEM, OR97301 Bank ID: NW Check Number: 1026245 |
| 2.1E+07 | EXP | 01924 | Mason, Veronica | B | 12/20/19 | 1.0 | $15.64 | $15.64 | 1.0 | $15.64 | $15.64 | 000501 | | Courier Service | Y | E107 | 0 | | | | Courier Service Sera Jung, "CoBank, ACB" 6340 South Fiddlers Green Circle, GREENWOOD VILL Bank ID: NW Check Number: 1026245 |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/20/19 | 0.3 | $855.00 | $256.50 | 0.3 | $855.00 | $256.50 | | | | | | 0 | L19 | A104 | | Correspondence regarding proposed terms for Third Amendment to Forbearance |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/20/19 | 1.8 | $855.00 | $1,539.00 | 1.8 | $855.00 | $1,539.00 | 600.00 | 1,080.00 | 459.00 A | | | 0 | L21 | A104 | | Receive and review motions to reject storage contracts, motion to approve asset sale to Lineage and related motions thereto |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/20/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | | | | | | 0 | L12 | A106 | | Correspondence to CoBank team regarding Lineage sale motion, case status |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 12/20/19 | 0.8 | $595.00 | $476.00 | 0.8 | $595.00 | $476.00 | | | | | | 0 | P30 | A106 | | Multiple telephone conferences with T. Witte regarding waterfalls, terms for forbearance amendment and related matters, telephone conference with T. Witte and J. Barr regarding same, review underlying credit agreement and forbearance agreement regarding same |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 12/20/19 | 0.5 | $595.00 | $297.50 | 0.5 | $595.00 | $297.50 | | | | | | 0 | P30 | A104 | | Analysis regarding terms for forbearance amendment and analysis regarding effect of potential Lineage sale, analysis regarding amendment and conditions precedent |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 12/20/19 | 0.2 | $485.00 | $97.00 | 0.2 | $485.00 | $97.00 | | | | | | 0 | P30 | A106 | | Correspondence with CoBank regarding closure of Salem facility |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 12/23/19 | 0.6 | $485.00 | $291.00 | 0.6 | $485.00 | $291.00 | | | | | | 0 | P30 | A104 | | Review and circulate same, draft and circulate closing checklist |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 12/23/19 | 0.4 | $485.00 | $194.00 | 0.4 | $485.00 | $194.00 | | | | | | 0 | P30 | A104 | | Analysis regarding third amendment |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 12/23/19 | 0.7 | $920.00 | $644.00 | 0.7 | $920.00 | $644.00 | | | | | | 0 | B23 | A104 | | Review and analyze issues regarding amendment to forbearance agreement and court approval of same |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 12/24/19 | 0.8 | $920.00 | $736.00 | 0.8 | $920.00 | $736.00 | | | | | | 0 | B13 | A104 | | Review and analyze real estate purchase agreement and breakup fee provisions |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 12/26/19 | 0.2 | $485.00 | $97.00 | 0.2 | $485.00 | $97.00 | | | | | | 0 | P30 | A106 | | Correspondence with CoBank regarding amendment |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/26/19 | 0.4 | $855.00 | $342.00 | 0.4 | $855.00 | $342.00 | | | | | | 0 | L12 | A104 | | Revise third amendment to forbearance agreement |
| 2.1E+07 | EXP | 00314 | Ryan, Dennis M. | B | 12/26/19 | 1.0 | $62.50 | $62.50 | 1.0 | $62.50 | $62.50 | - | - | 62.50 A | 000612 | Taxi | N | | | | | Taxi - Dennis Ryan - Taxi - Portland - Norpac Hearing, 12/12/2019 Bank ID: NWACH Check Number: 224594 |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 12/26/19 | 0.3 | $920.00 | $276.00 | 0.3 | $920.00 | $276.00 | | | | | | 0 | B23 | A106 | | Communications with client team regarding approval of forbearance extension and budget matters |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 12/27/19 | 0.3 | $485.00 | $145.50 | 0.3 | $485.00 | $145.50 | | | | | | 0 | P30 | A106 | | Correspondence with W. Graffis and J. Barr regarding signature pages, revise and circulate same |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/27/19 | 0.9 | $855.00 | $769.50 | 0.9 | $855.00 | $769.50 | | | | | | 0 | L12 | A107 | | Various correspondence with T. Pearson, J. Barr, B. Maddock, V. Mason regarding Third Amendment to Forbearance Agreement |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/27/19 | 0.6 | $855.00 | $513.00 | 0.6 | $855.00 | $513.00 | | | | | | 0 | L12 | A104 | | Review Motion to Approve Third Amendment to Forbearance, related pleadings |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/27/19 | 0.6 | $855.00 | $513.00 | 0.6 | $855.00 | $513.00 | | | | | | 0 | L12 | A107 | | Telephone conference with T. Pearson regarding motion and hearing strategy for Third Amendment to Forbearance |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/27/19 | 0.3 | $855.00 | $256.50 | 0.3 | $855.00 | $256.50 | | | | | | 0 | L12 | A107 | | Telephone call with T. Pearson regarding strategy to respond to Committee Complaint challenging CoBank liens |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 12/27/19 | 0.2 | $855.00 | $171.00 | 0.2 | $855.00 | $171.00 | 600.00 | 120.00 | 51.00 A | | | 0 | L12 | A107 | | Telephone call and correspondence with T. Pearson regarding senior lien review |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 12/27/19 | 0.3 | $920.00 | $276.00 | 0.3 | $920.00 | $276.00 | 600.00 | 180.00 | 96.00 A | | | 0 | B19 | A104 | | Review and analyze claim from Obernimer Farms and response from T. Pearson regarding same |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 12/27/19 | 0.9 | $920.00 | $828.00 | 0.9 | $920.00 | $828.00 | 600.00 | 540.00 | 288.00 A | | | 0 | B23 | A104 | | Review and analyze budget, extension documents and form of motion and related communications with clients regarding same |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 12/28/19 | 0.2 | $485.00 | $97.00 | 0.2 | $485.00 | $97.00 | | | | | | 0 | P30 | A107 | | Circulate third amendment and signature page |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 12/28/19 | 0.4 | $920.00 | $368.00 | 0.4 | $920.00 | $368.00 | | | | | | 0 | B23 | A104 | | Review filed pleadings regarding extension of forbearance and related emails regarding execution of documents |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 12/31/19 | 0.1 | $485.00 | $48.50 | 0.1 | $485.00 | $48.50 | | | | | | 0 | P30 | A104 | | Review signature page received, update closing checklist |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 12/31/19 | 0.2 | $920.00 | $184.00 | 0.2 | $920.00 | $184.00 | | | | | | 0 | B13 | A104 | | Review and analyze new sale pleadings and report regarding same |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 01/03/20 | 0.3 | $530.00 | $159.00 | 0.3 | $530.00 | $159.00 | | | | | | 0 | P30 | A106 | | Correspondence with CoBank regarding third amendment, update closing checklist, circulate fully executed copies of the third amendment |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 01/05/20 | 0.2 | $955.00 | $191.00 | 0.2 | $955.00 | $191.00 | | | | | | 0 | B13 | A104 | | Review and analyze closing matters regarding third amendment to forbearance agreement |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 01/05/20 | 0.4 | $955.00 | $382.00 | 0.4 | $955.00 | $382.00 | 600.00 | 240.00 | 142.00 A | | | 0 | B17 | A104 | | Review analysis from T. Pearson regarding fee applications, analyze costs and benefits of objecting to same |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/06/20 | 0.2 | $885.00 | $177.00 | 0.2 | $885.00 | $177.00 | | | | | | 0 | L21 | A104 | | Receive and review Order Approving Third Amendment to Forbearance Agreement |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/06/20 | 0.3 | $885.00 | $265.50 | 0.3 | $885.00 | $265.50 | 600.00 | 180.00 | 85.50 A | | | 0 | L12 | A107 | | Correspondence with T. Pearson regarding strategy for response to Committee Complaint |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 01/06/20 | 0.3 | $630.00 | $189.00 | 0.3 | $630.00 | $189.00 | | | | | | 0 | P30 | A104 | | analysis regarding post-closing matters and January deadlines under forbearance agreement |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 01/06/20 | 0.3 | $630.00 | $189.00 | 0.3 | $630.00 | $189.00 | | | | | | 0 | P30 | A104 | | Analysis and correspondence regarding committee challenge to CoBank's liens, review draft motion to extend time to file responsive pleading to |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 01/06/20 | 0.3 | $955.00 | $286.50 | 0.3 | $955.00 | $286.50 | 600.00 | 180.00 | 106.50 A | | | 0 | B19 | A104 | | Review issues regarding litigation by Committee against CoBank, extension of time to answer |
| 2.1E+07 | EXP | 01924 | Mason, Veronica | B | 01/07/20 | 1.0 | $19.85 | $19.85 | 1.0 | $19.85 | $19.85 | 000501 | | Courier Service | Y | E107 | 0 | | | | | Courier Service Albert N. Kennedy, Tonkon Torp LLP 888 SW Fifth Avenue, PORTLAND, OR97204 Bank ID: NW Check Number: 1026578 VOID - Bank ID: NW Check Number: 1026578 Bank ID: NW Check Number: 1026632 |
| 2.1E+07 | EXP | 01924 | Mason, Veronica | B | 01/07/20 | 1.0 | $19.85 | $19.85 | 1.0 | $19.85 | $19.85 | 000501 | | Courier Service | Y | E107 | 0 | | | | | Courier Service Caleb Williams, Saalfeld Griggs PC 250 Church Street SE, SALEM, OR97301 Bank ID: NW Check Number: 1026578 VOID - Bank ID: NW Check Number: 1026578 Bank ID: NW Check Number: 1026632 |
| 2.1E+07 | EXP | 01924 | Mason, Veronica | B | 01/07/20 | 1.0 | $19.85 | $19.85 | 1.0 | $19.85 | $19.85 | 000501 | | Courier Service | Y | E107 | 0 | | | | | Courier Service Shawn Campbell, "NORPAC Foods, Inc." 3225 25th Street SE, SALEM, OR97302 Bank ID: NW Check Number: 1026578 VOID - Bank ID: NW Check Number: 1026578 Bank ID: NW Check Number: 1026632 |
| 2.1E+07 | EXP | 01924 | Mason, Veronica | B | 01/07/20 | 1.0 | $15.44 | $15.44 | 1.0 | $15.44 | $15.44 | 000501 | | Courier Service | Y | E107 | 0 | | | | | Courier Service Brad Maddock, "CoBank, ACB" 6340 South Fiddlers Green Circle, GREENWOOD VILL Bank ID: NW Check Number: 1026578 VOID - Bank ID: NW Check Number: 1026578 Bank ID: NW Check Number: 1026632 |
| 2.1E+07 | EXP | 01924 | Mason, Veronica | B | 01/07/20 | 1.0 | $15.59 | $15.59 | 1.0 | $15.59 | $15.59 | 000501 | | Courier Service | Y | E107 | 0 | | | | | Courier Service Sera Jung, "CoBank, ACB" 6340 South Fiddlers Green Circle, GREENWOOD VILL Bank ID: NW Check Number: 1026578 VOID - Bank ID: NW Check Number: 1026578 Bank ID: NW Check Number: 1026632 |
| 2.1E+07 | EXP | 01924 | Mason, Veronica | B | 01/07/20 | 1.0 | $7.36 | $7.36 | 1.0 | $7.36 | $7.36 | 000501 | | Courier Service | Y | E107 | 0 | | | | | Courier Service Shawn Campbell, "NORPAC Foods, Inc." 3225 25th Street SE, SALEM, OR97302 Bank ID: NW Check Number: 1026578 VOID - Bank ID: NW Check Number: 1026578 Bank ID: NW Check Number: 1026632 |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/07/20 | 0.3 | $885.00 | $265.50 | 0.3 | $885.00 | $265.50 | 600.00 | 180.00 | 85.50 A | | | 0 | L12 | A107 | | Telephone conference and correspondence with T. Pearson regarding strategy for Committee Complaint, Motion to Extend Time |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/07/20 | 0.4 | $885.00 | $354.00 | 0.4 | $885.00 | $354.00 | 600.00 | 240.00 | 114.00 A | | | 0 | L21 | A104 | | Receive and edit Motion to Extend Time to Respond to Committee |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 01/07/20 | 0.3 | $630.00 | $189.00 | 0.3 | $630.00 | $189.00 | | | | | | 0 | P30 | A104 | | Correspondence regarding IP lien termination and releases of IP security interests |

| Matter | Type | TK# | Name | St | Date | Hrs | Rate | Amount | Hrs | Rate | Amount | Bill 1 | Bill 2 | Bill 3 | Fl | Check# | Expense | N | Phase | Act | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 01/07/20 | 0.2 | $955.00 | $191.00 | 0.2 | $955.00 | $191.00 | | | | | | | | B13 | A104 | Review and analyze IP lien request regarding OPC sale |
| 2.1E+07 | FEES | 02237 | Carlson, Susan E. | B | 01/08/20 | 1.0 | $335.00 | $335.00 | 1.0 | $335.00 | $335.00 | | | | | | | | P30 | A104 | Review drafts of patent and trademark releases and confirm scope of intellectual property originally secured and being released |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/08/20 | 0.6 | $885.00 | $531.00 | 0.6 | $885.00 | $531.00 | 600.00 | 360.00 | 171.00 | A | | | | L19 | A104 | Various correspondence regarding extension of time to respond to Committee Complaint challenging CoBank liens |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 01/08/20 | 0.9 | $630.00 | $567.00 | 0.9 | $630.00 | $567.00 | | | | | | | | P30 | A104 | Review and analyze three sets of IP security agreements and corresponding loan agreements, review IP security releases, correspondence with S. Carlson regarding recorded IP and security interests in same, correspondence with T. Pearson regarding IP security releases and review sale order regarding debtor's authority with respect to same |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 01/08/20 | 0.4 | $630.00 | $252.00 | 0.4 | $630.00 | $252.00 | 315.00 | 126.00 | 126.00 | A | | | | P30 | A104 | review correspondence regarding committee consent to extend answer deadline to lien complaint, review final motion and order regarding same |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/09/20 | 0.4 | $885.00 | $354.00 | 0.4 | $885.00 | $354.00 | 600.00 | 240.00 | 114.00 | A | | | | L12 | A104 | Receive and review Committee objection to Lineage sale |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/09/20 | 0.6 | $885.00 | $531.00 | 0.6 | $885.00 | $531.00 | | | | | | | | L12 | A106 | Correspondence with CoBank team regarding sale objections and case |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 01/09/20 | 0.3 | $630.00 | $189.00 | 0.3 | $630.00 | $189.00 | | | | | | | | P30 | A104 | Review objection to Lineage sale agreement and analysis regarding same |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 01/09/20 | 0.3 | $955.00 | $286.50 | 0.3 | $955.00 | $286.50 | 600.00 | 180.00 | 106.50 | A | | | | B13 | A104 | Review and analyze materials regarding Lineage asset purchase |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/10/20 | 0.7 | $885.00 | $619.50 | 0.7 | $885.00 | $619.50 | | | | | | | | L19 | A106 | Correspondence with CoBank team regarding Union Objection, case |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/10/20 | 1.1 | $885.00 | $973.50 | 1.1 | $885.00 | $973.50 | 600.00 | 660.00 | 313.50 | A | | | | L21 | A104 | Receive and review proposed Lineage Sale Order, correspondence regarding same |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/10/20 | 0.6 | $885.00 | $531.00 | 0.6 | $885.00 | $531.00 | 600.00 | 360.00 | 171.00 | A | | | | L12 | A107 | Telephone conference with T. Pearson regarding preparation and strategy for sale hearing and related issues |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/10/20 | 0.4 | $885.00 | $354.00 | 0.4 | $885.00 | $354.00 | 600.00 | 240.00 | 114.00 | A | | | | L12 | A107 | Telephone conference with T. Pearson regarding proposed Lineage Sale Order |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/10/20 | 0.8 | $885.00 | $708.00 | 0.8 | $885.00 | $708.00 | 600.00 | 480.00 | 228.00 | A | | | | L21 | A104 | Receive and review additional Union Objection to Lineage Sale |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 01/10/20 | 0.3 | $630.00 | $189.00 | 0.3 | $630.00 | $189.00 | 600.00 | 180.00 | 9.00 | A | | | | P30 | A104 | Review correspondence regarding Lineage sale, update from M. Fletcher regarding same and lien analysis, review proposed sale order |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 01/12/20 | 0.3 | $955.00 | $286.50 | 0.3 | $955.00 | $286.50 | 600.00 | 180.00 | 106.50 | A | | | | B13 | A104 | Review and analyze objections to Lineage sale |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 01/12/20 | 0.4 | $955.00 | $382.00 | 0.4 | $955.00 | $382.00 | 600.00 | 240.00 | 142.00 | A | | | | B13 | A104 | Review and analyze Lineage sale issues and union objections regarding same |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/13/20 | 4.0 | $885.00 | $3,540.00 | 4.0 | $885.00 | $3,540.00 | 600.00 | 2,400.00 | 1,140.00 | A | | | | L21 | A104 | Review pleadings in preparation for sale hearing |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/13/20 | 0.3 | $885.00 | $265.50 | 0.3 | $885.00 | $265.50 | | | | | | | | L19 | A104 | Various correspondence with SCF regarding budget, sale closing |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/13/20 | 0.6 | $885.00 | $531.00 | 0.6 | $885.00 | $531.00 | 600.00 | 360.00 | 171.00 | A | | | | L12 | A107 | Correspondence with T. Pearson regarding preparation and strategy for sale hearing |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 01/13/20 | 0.4 | $630.00 | $252.00 | 0.4 | $630.00 | $252.00 | | | | | | | | P30 | A104 | Correspondence with J. Barr, B. Zikratov and W. Mar regarding Norpac budget, analysis regarding same |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 01/13/20 | 0.2 | $630.00 | $126.00 | 0.2 | $630.00 | $126.00 | 315.00 | 63.00 | 63.00 | B | | | | P30 | A104 | analysis and correspondence regarding preparations for sale hearing |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 01/13/20 | 0.8 | $955.00 | $764.00 | 0.8 | $955.00 | $764.00 | | | | | | | | B13 | A104 | Review and analyze sale developments and issues regarding objections by union to sale transaction |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/14/20 | 0.7 | $885.00 | $619.50 | 0.7 | $885.00 | $619.50 | 600.00 | 240.00 | 114.00 | A | | | | L19 | A106 | Correspondence to CoBank team regarding sale hearing, case status |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/14/20 | 0.4 | $885.00 | $354.00 | 0.4 | $885.00 | $354.00 | 600.00 | 240.00 | 142.50 | A | | | | L12 | A107 | Conference with T. Pearson regarding case status and strategy |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/14/20 | 0.5 | $885.00 | $442.50 | 0.5 | $885.00 | $442.50 | 600.00 | 300.00 | 142.50 | A | | | | L21 | A104 | Receive and review OPC Response to Union Objection |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/14/20 | 3.8 | $885.00 | $3,363.00 | 3.8 | $885.00 | $3,363.00 | 600.00 | 2,280.00 | 1,083.00 | A | | | | L45 | A109 | Prepare for and attend Lineage sale hearing |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 01/14/20 | 0.6 | $630.00 | $531.00 | 0.6 | $630.00 | $531.00 | 600.00 | 360.00 | 171.00 | A | | | | L11 | A104 | Receive and review Debtor Motion to Expedite Union Contract |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 01/14/20 | 0.3 | $630.00 | $189.00 | 0.3 | $630.00 | $189.00 | 600.00 | 180.00 | 9.00 | A | | | | P30 | A104 | Review correspondence and analysis regarding motion to reject collective bargaining agreements, OPC response to Union objections |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/15/20 | 0.3 | $885.00 | $265.50 | 0.3 | $885.00 | $265.50 | | | | | | | | L12 | A106 | Correspondence with J. Barr regarding sale terms |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/15/20 | 0.6 | $885.00 | $531.00 | 0.6 | $885.00 | $531.00 | | | | | | | | L21 | A104 | Receive and review proposed revisions to Sale Order |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 01/15/20 | 0.3 | $630.00 | $189.00 | 0.3 | $630.00 | $189.00 | | | | | | | | P30 | A104 | Review Lineage sale order and correspondence regarding same, review committee consents to same |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/16/20 | 0.8 | $885.00 | $708.00 | 0.8 | $885.00 | $708.00 | | | | | | | | L12 | A106 | Correspondence to CoBank team regarding Lineage sale order and case status |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/16/20 | 0.7 | $885.00 | $619.50 | 0.7 | $885.00 | $619.50 | 600.00 | 420.00 | 199.50 | A | | | | L12 | A104 | Receive and review Norpac motion to reject union contracts, related pleadings |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/16/20 | 0.6 | $885.00 | $531.00 | 0.6 | $885.00 | $531.00 | 600.00 | 360.00 | 171.00 | A | | | | L12 | A104 | Receive and review docketed Lineage sale order, correspondence regarding same |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 01/16/20 | 0.2 | $630.00 | $126.00 | 0.2 | $630.00 | $126.00 | 315.00 | 63.00 | 63.00 | A | | | | P30 | A104 | Review final Lineage sale order |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 01/16/20 | 0.1 | $630.00 | $63.00 | 0.1 | $630.00 | $63.00 | 315.00 | 31.50 | 31.50 | B | | | | P30 | A104 | review final order extending time for CoBank to respond to lien |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/17/20 | 0.3 | $885.00 | $265.50 | 0.3 | $885.00 | $265.50 | 600.00 | 180.00 | 85.50 | A | | | | L12 | A107 | Telephone conference with T. Pearson regarding Union issues, effect on sale closing |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/17/20 | 0.4 | $885.00 | $354.00 | 0.4 | $885.00 | $354.00 | 600.00 | 240.00 | 114.00 | A | | | | L19 | A104 | Receive and review Union Withdrawal of Lineage Sale Objection |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/17/20 | 0.6 | $885.00 | $531.00 | 0.6 | $885.00 | $531.00 | | | | | | | | L19 | A106 | Correspondence to CoBank Team regarding withdrawal of Union objection, sale closing matters |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 01/17/20 | 0.2 | $630.00 | $126.00 | 0.2 | $630.00 | $126.00 | 315.00 | 63.00 | 63.00 | B | | | | P30 | A104 | Review analysis regarding union dispute resolution and correspondence regarding same |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 01/20/20 | 0.3 | $955.00 | $286.50 | 0.3 | $955.00 | $286.50 | 600.00 | 180.00 | 106.50 | A | | | | B19 | A104 | Review and analyze issues regarding litigation claims against CoBank, process for resolving same |
| 2.1E+07 | EXP | 00314 | Ryan, Dennis M. | B | 01/21/20 | 1.0 | $325.01 | $325.01 | 1.0 | $325.01 | $325.01 | - | - | 325.01 | A | 000607 | Airfare | N | | | Airfare - CORPORATE TRAVEL-TWIN CITIES D Ryan - 12/12/19 - MSP-PDX-MSP Bank ID: NWUSBANK Check Number: 3614 |
| 2.1E+07 | EXP | 00314 | Ryan, Dennis M. | B | 01/21/20 | 1.0 | $663.61 | $663.61 | 1.0 | $663.61 | $663.61 | - | - | 663.61 | A | 000607 | Airfare | N | | | Airfare - CORPORATE TRAVEL-TWIN CITIES D Ryan - 1/13/20 - MSP-PDX-MSP Bank ID: NWUSBANK Check Number: 3614 |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 01/22/20 | 0.1 | $530.00 | $53.00 | 0.1 | $530.00 | $53.00 | | | | | | | | P30 | A104 | Correspondence with D. Ryan regarding forbearance agreement |
| 2.1E+07 | EXP | 00314 | Ryan, Dennis M. | B | 01/23/20 | 1.0 | $644.48 | $644.48 | 1.0 | $644.48 | $644.48 | - | - | 644.48 | A | 000606 | Hotel | N | | | Hotel - Dennis Ryan - Hotel in Portland, OR - Norpac Hearing, 01/15/2020 Bank ID: NWACH Check Number: 225427 |
| 2.1E+07 | EXP | 00314 | Ryan, Dennis M. | B | 01/23/20 | 1.0 | $2.50 | $2.50 | 1.0 | $2.50 | $2.50 | - | - | 2.50 | A | 000601 | Travel | N | | | Travel - Dennis Ryan - Train - Portland, OR - Norpac Hearing, 01/13/2020 Bank ID: NWACH Check Number: 225427 |
| 2.1E+07 | EXP | 00314 | Ryan, Dennis M. | B | 01/23/20 | 1.0 | $2.50 | $2.50 | 1.0 | $2.50 | $2.50 | - | - | 2.50 | A | 000601 | Travel | N | | | Travel - Dennis Ryan - Train - Portland, OR - Norpac Hearing, 01/15/2020 Bank ID: NWACH Check Number: 225427 |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 01/23/20 | 0.3 | $955.00 | $286.50 | 0.3 | $955.00 | $286.50 | 600.00 | 180.00 | 106.50 | A | | | | B185 | A104 | Review and analyze motion to reject collective bargaining agreement, related objections |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/24/20 | 0.7 | $885.00 | $619.50 | 0.7 | $885.00 | $619.50 | 600.00 | 420.00 | 199.50 | A | | | | L12 | A104 | Review pleadings regarding rejection of union contracts, other Lineage sale conditions |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/24/20 | 0.4 | $885.00 | $354.00 | 0.4 | $885.00 | $354.00 | 600.00 | 240.00 | 114.00 | A | | | | L45 | A109 | Participate telephonically in hearing to reject union contracts under Section 1113 |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 01/27/20 | 0.3 | $530.00 | $159.00 | 0.3 | $530.00 | $159.00 | | | | | | | | P30 | A104 | Review correspondence regarding Lineage sale, correspondence with T. Pearson regarding original real estate releases |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/27/20 | 0.3 | $885.00 | $265.50 | 0.3 | $885.00 | $265.50 | 600.00 | 180.00 | 85.50 | A | | | | L19 | A106 | Correspondence with union on orders regarding rejection of Norpac union contracts |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/27/20 | 0.4 | $885.00 | $354.00 | 0.4 | $885.00 | $354.00 | 600.00 | 240.00 | 114.00 | A | | | | B23 | A104 | Various correspondence regarding sale closing matters |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/27/20 | 0.6 | $885.00 | $531.00 | 0.6 | $885.00 | $531.00 | 600.00 | 360.00 | 171.00 | A | | | | B23 | A107 | Correspondence with T. Pearson regarding preparations for closing Norpac sale to Lineage, CoBank payoff |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/27/20 | 0.2 | $885.00 | $177.00 | 0.2 | $885.00 | $177.00 | 600.00 | 120.00 | 57.00 | A | | | | B23 | A107 | Correspondence with T. Pearson regarding strategy for pre-trial conference regarding Committee complaint |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 01/27/20 | 0.4 | $630.00 | $252.00 | 0.4 | $630.00 | $252.00 | | | | | | | | P30 | A105 | Correspondence regarding closing preparations, begin reviewing escrow instructions and related documents |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 01/28/20 | 0.2 | $530.00 | $106.00 | 0.2 | $530.00 | $106.00 | | | | | | | | P30 | A105 | Conference with D. Ryan regarding cash collateralization of letter of credit |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 01/28/20 | 0.4 | $530.00 | $212.00 | 0.4 | $530.00 | $212.00 | | | | | | | | P30 | A108 | Correspondence with T. Write regarding payoff and collateral releases, correspondence with T. Pearson regarding mortgage releases, correspondence with T. Write regarding cash collateralization of letter of credit |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 01/28/20 | 0.8 | $530.00 | $424.00 | 0.8 | $530.00 | $424.00 | | | | | | | | P30 | A104 | Review mortgage releases |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/28/20 | 0.4 | $885.00 | $354.00 | 0.4 | $885.00 | $354.00 | | | | | | | | L19 | A104 | Receive and review draft Escrow Instructions for Lineage sale closing |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/28/20 | 0.3 | $885.00 | $265.50 | 0.3 | $885.00 | $265.50 | 600.00 | 180.00 | 85.50 | A | | | 0 0 | L21 A106 | Telephone conference and correspondence regarding pre-trail conference for Committee Complaint |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/28/20 | 0.5 | $885.00 | $442.50 | 0.5 | $885.00 | $442.50 | | | | | | | 0 | L12 A108 | Various correspondence regarding ColBank loan payoff, closing deliveries |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 01/28/20 | 0.6 | $630.00 | $378.00 | 0.6 | $630.00 | $378.00 | | | | | | | 0 | P30 A104 | Attend to preparations for sale closing and payoff, review correspondence from ColBank and counsel regarding same, review correspondence regarding release and escrow instructions |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 01/28/20 | 0.5 | $955.00 | $477.50 | 0.5 | $955.00 | $477.50 | | | | | | | 0 | B13 A104 | Review and analyze issues regarding sale, escrow, and payoff matters and related communications regarding same |
| 2.1E+07 | FEES | | AD Timecard Total | AD | 01/29/20 | | | | | | ($6,471.85) | | | | | | | 0 | | Total of AD timecards |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 01/29/20 | 0.8 | $530.00 | $424.00 | 0.8 | $530.00 | $424.00 | | | | | | | 0 | P30 A108 | Prepare and circulate signature page packet, circulate comments to payoff statement, correspondence with T. Write regarding same |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/29/20 | 0.6 | $885.00 | $531.00 | 0.6 | $885.00 | $531.00 | | | | | | | 0 | L19 A106 | Various correspondence regarding closing of Lineage sale |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/29/20 | 0.7 | $885.00 | $619.50 | 0.7 | $885.00 | $619.50 | | | | | | | 0 | L21 A103 | Review Oregon Rules and work on Fee Application |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 01/29/20 | 0.6 | $630.00 | $378.00 | 0.6 | $630.00 | $378.00 | | | | | | | 0 | P30 A104 | Correspondence and analysis regarding payoff statement and lien releases and preparations for closing of Lineage sale, review correspondence from ColBank and counsel regarding same |
| 2.1E+07 | FEES | 01924 | Mason, Veronica | B | 01/30/20 | 0.1 | $530.00 | $53.00 | 0.1 | $530.00 | $53.00 | | | | | | | 0 | P30 A108 | Correspondence with T. Write regarding sharing invoice detail with W. |
| 2.1E+07 | FEES | 00314 | Ryan, Dennis M. | B | 01/30/20 | 0.4 | $885.00 | $354.00 | 0.4 | $885.00 | $354.00 | | | | | | | 0 | L12 A108 | Various correspondence regarding escrow instructions, Lineage sale closing matters |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 01/30/20 | 0.4 | $630.00 | $252.00 | 0.4 | $630.00 | $252.00 | | | | | | | 0 | P30 A104 | Attend to preparations for closing and lien releases in connection with Lineage sale, correspondence regarding same, review final escrow instructions |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 01/30/20 | 0.6 | $955.00 | $573.00 | 0.6 | $955.00 | $573.00 | 600.00 | 360.00 | 213.00 | A | | | 0 | B13 A104 | Review court communications regarding closing of sale, payoff instructions, and related issues regarding funds transfers and escrow |
| 2.1E+07 | FEES | 06340 | Schleuss, Breia L. | B | 01/31/20 | 0.3 | $630.00 | $189.00 | 0.3 | $630.00 | $189.00 | | | | | | | 0 | P30 A104 | Review correspondence from ColBank regarding closing of Lineage sale, correspondence regarding lien releases |
| 2.1E+07 | FEES | 00225 | Stewart, Michael R. | B | 01/31/20 | 0.3 | $955.00 | $286.50 | 0.3 | $955.00 | $286.50 | | | | | | | 0 | B13 A104 | Review communications from T. Pearson and escrow agent regarding closing and wire transfer matters |
| 2.1E+07 | FEES | | AD Timecard Total | AD | 02/11/20 | | | | | | ($3,513.75) | | | | | | | 0 | | Total of AD timecards |
| 2.1E+07 | EXP | | Detail missing | | | 1 | 11.85 | 11.85 | 1 | 11.85 | 11.85 | | | | | | | | | |
| | | | | | | | | **420,998.84** | | | | | | **$4,045.01** | | | | | | |

Faegre Attorney Fee Award, February 2020 - August 2020

Reduced to $600/hr

Reduced by 50%

| Date | | Hours | Billed Rate | Adjusted Rate | Total |
|------|------|-------|-------------|---------------|-------|
| 2/3/2020 | B.S. | 0.4 | 630 | 315 | 126 |
| 2/4/2020 | M.S. | 0.3 | 955 | 477.5 | 143.25 |
| 2/4/2020 | D.R. | 0.4 | 885 | 600 | 240 |
| 2/4/2020 | D.R. | 0.3 | | | 265.5 |
| 2/5/2020 | D.R. | 0.3 | | | 265.5 |
| 2/5/2020 | V.M. | 0.5 | | | 265 |
| 2/5/2020 | S.C. | 0.1 | | | 33.5 |
| 2/5/2020 | B.S. | 0.8 | | | 504 |
| 2/6/2020 | M.S. | 0.4 | 955 | 477.5 | 191 |
| 2/6/2020 | D.R. | 0.3 | | | 265.5 |
| 2/6/2020 | B.S. | 0.2 | 630 | 315 | 63 |
| 2/7/2020 | D.R. | 1.8 | 885 | 600 | 1080 |
| 2/10/2020 | D.R. | 1.7 | 885 | 600 | 1020 |
| 2/11/2020 | D.R. | 2.8 | 885 | 600 | 1680 |
| 2/12/2020 | D.R. | 1.6 | 885 | 600 | 960 |
| 2/13/2020 | D.R. | 0.4 | 885 | 600 | 240 |
| 2/19/2020 | D.R. | 0.3 | 885 | 600 | 180 |
| 3/2/2020 | D.R. | 0.7 | | | Fee Dispute |
| 3/3/2020 | D.R. | 0.4 | | | Fee Dispute |
| 3/3/2020 | V.M. | 0.1 | | | 53 |
| 3/4/2020 | M.S. | 0.2 | | | 0 |
| 3/8/2020 | M.S. | 0.3 | | | 0 |
| 3/9/2020 | D.R. | 0.5 | 885 | 600 | 300 |
| 3/9/2020 | D.R. | 0.2 | 885 | 600 | 120 |
| 3/9/2020 | B.S. | 0.4 | | | 0 |
| 3/10/2020 | M.S. | 0.4 | | | Fee Dispute |
| 3/10/2020 | D.R. | 0.6 | | | Fee Dispute |
| 3/10/2020 | D.R. | 0.4 | | | Fee Dispute |
| 3/10/2020 | D.R. | 0.7 | | | Fee Dispute |
| 3/11/2020 | M.S. | 0.3 | | | Fee Dispute |
| 3/11/2020 | D.R. | 0.2 | | | Fee Dispute |
| 3/11/2020 | D.R. | 0.4 | | | Fee Dispute |
| 3/11/2020 | K.M | 0.5 | | | Fee Dispute |
| 3/13/2020 | M.S. | 0.3 | | | Fee Dispute |
| 3/13/2020 | D.R. | 0.7 | | | Fee Dispute |
| 3/17/2020 | D.R. | 0.9 | | | Fee Dispute |
| 3/18/2020 | K.M | 1.7 | | | Fee Dispute |

| | | | |
|---|---|---|---|
| 3/21/2020 | K.M | 0.6 | Fee Dispute |
| 3/21/2020 | K.M | 1.5 | Fee Dispute |
| 3/22/2020 | K.M | 2 | Fee Dispute |
| 3/22/2020 | K.M | 2 | Fee Dispute |
| 3/22/2020 | K.M | 0.5 | Fee Dispute |
| 3/22/2020 | D.R. | 0.4 | Fee Dispute |
| 3/23/2020 | D.R. | 0.5 | Fee Dispute |
| 3/23/2020 | D.R. | 0.6 | Fee Dispute |
| 3/23/2020 | D.R. | 0.7 | Fee Dispute |
| 3/23/2020 | K.M | 2 | Fee Dispute |
| 3/23/2020 | K.M | 1 | Fee Dispute |
| 3/23/2020 | K.M | 1.7 | Fee Dispute |
| 3/24/2020 | D.R. | 0.2 | Fee Dispute |
| 3/24/2020 | D.R. | 1.9 | Fee Dispute |
| 3/25/2020 | D.R. | 1.3 | Fee Dispute |
| 3/26/2020 | V.M. | 0.1 | Fee Dispute |
| 3/26/2020 | K.M | 0.7 | Fee Dispute |
| 3/27/2020 | D.R. | 1.2 | Fee Dispute |
| 3/27/2020 | K.M | 0.7 | Fee Dispute |
| 3/27/2020 | K.M | 1 | Fee Dispute |
| 3/28/2020 | K.M | 2 | Fee Dispute |
| 3/28/2020 | K.M | 2.1 | Fee Dispute |
| 3/30/2020 | D.R. | 1.1 | Fee Dispute |
| 3/30/2020 | K.M | 1 | Fee Dispute |
| 3/30/2020 | K.M | 0.5 | 227.5 |
| 3/30/2020 | K.M | 1.5 | 682.5 |
| 4/1/2020 | D.R. | 0.3 | Fee Dispute |
| 4/2/2020 | M.S. | 0.3 | Fee Dispute |
| 4/2/2020 | D.R. | 2.4 | Fee Dispute |
| 4/3/2020 | D.R. | 1.2 | Fee Dispute |
| 4/3/2020 | K.M | 0.2 | Fee Dispute |
| 4/3/2020 | D.R. | 0.6 | Fee Dispute |
| 4/6/2020 | K.M | 0.9 | Fee Dispute |
| 4/7/2020 | D.R. | 0.3 | Fee Dispute |
| 4/7/2020 | D.R. | 0.4 | Fee Dispute |
| 4/7/2020 | D.R. | 0.2 | Fee Dispute |
| 4/7/2020 | V.M. | 0.3 | 159 |
| 4/7/2020 | V.M. | 0.5 | 265 |
| 4/7/2020 | V.M. | 0.1 | 53 |
| 4/7/2020 | K.M | 0.1 | Fee Dispute |
| 4/8/2020 | D.R. | 0.4 | Fee Dispute |
| 4/8/2020 | D.R. | 0.7 | Fee Dispute |
| 4/14/2020 | D.R. | 0.6 | Fee Dispute |
| 4/14/2020 | D.R. | 0.3 | Fee Dispute |

| | | | |
|---|---|---|---|
| 4/14/2020 | D.R. | 0.2 | 0 |
| 4/15/2020 | D.R. | 0.3 | Fee Dispute |
| 4/16/2020 | D.R. | 0.8 | Fee Dispute |
| 4/16/2020 | D.R. | 0.3 | Fee Dispute |
| 4/16/2020 | B.S. | 0.5 | Fee Dispute |
| 4/20/2020 | D.R. | 0.2 | Fee Dispute |
| 4/22/2020 | D.R. | 0.4 | Fee Dispute |
| 4/23/2020 | D.R. | 1.1 | Fee Dispute |
| 4/23/2020 | D.R. | 0.8 | Fee Dispute |
| 4/27/2020 | M.S. | 0.8 | Fee Dispute |
| 4/30/2020 | D.R. | 0.6 | Fee Dispute |
| 4/30/2020 | D.R. | 0.4 | 354 |
| 4/30/2020 | D.R. | 0.3 | 0 |
| 5/4/2020 | D.R. | 0.8 | Fee Dispute |
| 5/11/2020 | D.R. | 0.9 | Fee Dispute |
| 5/11/2020 | D.R. | 0.2 | Fee Dispute |
| 5/11/2020 | D.R. | 0.7 | Fee Dispute |
| 5/12/2020 | D.R. | 1.2 | Fee Dispute |
| 5/13/2020 | D.R. | 1.9 | Fee Dispute |
| 5/13/2020 | D.R. | 0.4 | Fee Dispute |
| 5/14/2020 | D.R. | 0.2 | Fee Dispute |
| 5/19/2020 | D.R. | 0.3 | Fee Dispute |
| 5/20/2020 | D.R. | 1.8 | Fee Dispute |
| 5/21/2020 | D.R. | 0.8 | Fee Dispute |
| 5/27/2020 | M.S. | 0.3 | Fee Dispute |
| 5/27/2020 | D.R. | 0.7 | Fee Dispute |
| 5/27/2020 | D.R. | 0.3 | Fee Dispute |
| 5/27/2020 | D.R. | 0.8 | Fee Dispute |
| 5/28/2020 | D.R. | 1.9 | Fee Dispute |
| 5/28/2020 | D.R. | 0.7 | Fee Dispute |
| 5/29/2020 | D.R. | 0.3 | Fee Dispute |
| 6/8/2020 | M.S. | 0.5 | Fee Dispute |
| 6/8/2020 | D.R. | 0.3 | Fee Dispute |
| 6/8/2020 | D.R. | 0.4 | Fee Dispute |
| 6/10/2020 | D.R. | 1.2 | Fee Dispute |
| 6/17/2020 | D.R. | 0.6 | Fee Dispute |
| 6/23/2020 | D.R. | 0.8 | Fee Dispute |
| 6/24/2020 | D.R. | 4.8 | Fee Dispute |
| 6/25/2020 | M.S. | 0.9 | Fee Dispute |
| 6/25/2020 | D.R. | 0.9 | 769.5 |
| 7/24/2020 | M.S. | 0.3 | 0 |
| 7/26/2020 | M.S. | 0.2 | 0 |
| 8/12/2020 | M.S. | 0.4 | 0 |
| 8/14/2020 | M.S. | 0.2 | 191 |

| Date | Initials | Hours | Amount |
|---|---|---|---|
| 8/17/2020 | B.S. | 0.4 | 252 |
| 8/20/2020 | M.S. | 0.3 | 286.5 |
| 8/22/2020 | M.S. | 0.2 | 191 |
| 8/24/2020 | B.S. | 0.8 | 504 |
| 8/25/2020 | M.S. | 0.8 | Fee Dispute |
| 8/25/2020 | B.S. | 0.3 | 0 |
| 8/27/2020 | M.S. | 1.1 | 1050.5 |
| 8/28/2020 | M.S. | 0.4 | 382 |

| Total Allowed for the Fee Dispute | $ 21,000.00 |
|---|---|

| Total Fees Minus the Fee Dispute | $ 13,362.75 |
|---|---|

| Total Fees | $ 34,362.75 | * |
|---|---|---|

*Total fees before 10% discount